# EXHIBIT Q

## (Redacted Portions Filed Under Seal)

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|   |   |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | |
| *Plaintiff,* | **No. 1:23-cv-1346 (JSR)** |
| **vs.** | |
| **TERRAFORM LABS PTE LTD. and DO HYEONG KWON,** | |
| *Defendants.* | |

## PLAINTIFF'S PRE-TRIAL DISCLOSURES TO DEFENDANTS

Pursuant to Rule 26(a)(3) of the Federal Rules of Civil Procedure and Rule 4 of the Court's Individual Rules of Practice, Plaintiff Securities and Exchange Commission (the "SEC") hereby provides the following pre-trial disclosures to the Defendants.

1. Set forth below are the names, addresses and telephone numbers of each of the live witnesses (other than witnesses it may call solely for impeachment or cross-examination) that the SEC (a) expects to present at trial or (b) may call if the need arises. For Defendant Do Kwon, the SEC intends to call Kwon in person if he is available.

    A. Witnesses the SEC Expects to Present at Trial

        a. Arash Vakil



        b. Matthew Hyde

c.   Nader George



d.   Boris Revsin



e.   Jonathan Kol



f.   Brian Curran



g.   Jeff Kuan



h.



i.   Kanav Kariya



j.  William DiSomma



k.

l.  Christopher Ferrante (summary witness)



m.  George O'Kane (summary witness)



n.  Matthew Edman



o.  Bruce Mizrach



p.  Do Kwon



B. <u>Witnesses the SEC May Call if the Need Arises</u>

    a.  <u>Arjun Sethi</u>



    b.  <u>Jump Custodian of Records</u>



    c.  <u>Keone Hon</u>



    d.  <u>Brandon Ackley</u>



    e.  <u>Arash (Chris) Amani</u>



    f.  <u>William Connolly (fraud analyst)</u>

      g.  Sunny Kim



      h.  Donald Hong (summary witness)

2.  Attached hereto as Exhibit A is a list identifying the exhibits (other than exhibits to be used solely for impeachment or cross-examination) that the SEC (a) expects to offer at trial or (b) may offer if the need arises.

Dated:  January 8, 2024

Respectfully submitted,

/s/ Laura E. Meehan
Christopher J. Carney
James P. Connor, admitted *pro hac vice*
Carina A. Cuellar, admitted *pro hac vice*
Laura E. Meehan
Devon L. Staren, admitted *pro hac vice*
Attorneys for Plaintiff
U.S. SECURITIES AND EXCHANGE
COMMISSION
100 Pearl Street, Suite 20-100
New York, NY 10004
Tel: (212) 336-0079
Email: meehanla@sec.gov

**Exhibit A**
**To Plaintiff's Pre-trial Disclosures to Defendants**

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 1 | ACCMGMT00000374-97 | N/A | Investor slides titled "Terra, Powering the innovation of money" | SJ Ex. 263 |
| 2 | GD_MIR00004365 | 2020.01.21 | Kol email | |
| 3 | GD_MIR00004346 | 2020.08.24 | Kol email | |
| 4 | GD_MIR00002442 | 2020.09.03 | Google Calendar Event | |
| 5 | GD_MIR00004186-87 | 2020.09.04 | email from Jonathan Kol to Greg Wasserman | SJ Ex. 265 |
| 6 | GD_MIR00049937 | 2020.09.10 | Kol email | |
| 7 | GD_MIR00002436 | 2020.09.15 | Google Calendar Event | |
| 8 | GD_MIR00006627-35 | 2020.10.XX | document titled "Terra – Long Duration Trade Memo" | SJ Ex. 266 |
| 9 | GD_MIR00004429-58 | 2020.10.27 | Luna Token Sale Agreement by Galaxy Digital | SJ Ex. 267A&B |
| 10 | GD_MIR00007315 | 2020.10.28 | Kol email | |
| 11 | GD_MIR00000501 | 2021.01.29 | Kol email | |
| 12 | GD_MIR00055443 | 2020.12.29 | Kol chat with DK | |
| 13a | GD_MIR00002404 | 2021.11.03 | Email/attachment SJ Park to Jonathan Kol | SJ Ex. 93, Park Depo Ex. 6 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 13b | GD_MIR00002405-17 | 2021.11.03 | Email/attachment SJ Park to Jonathan Kol Attachment Terra_Oct21pdf | SJ Ex. 93, Park Depo Ex. 6 |
| 14 | GD_MIR00019857 | 2022.05.17 | MN email | |
| 15 | SEC-GeorgeN-E-0000062 | | Nader George Wire | Ex. A Nader declaration |
| 16 | SEC-GeorgeN-E-0000001 | | Nader George Kraken Trades | |
| 17 | SEC-GeorgeN-E-0000002 | | Nader George Kraken Trades | |
| 18 | SEC-GeorgeN-E-0000003 | | Nader George Kucoin Deposits | |
| 19 | SEC-GeorgeN-E-0000004 | | Kucoin George Trades | |
| 20 | SEC-GeorgeN-E-0000048 | | Nader George Purchase & Sale Records | |
| 21 | SEC-GeorgeN-E-0000061 | | Nader George UST Transactions | |
| 22 | N/A | | Screen shot of Terra.money website | |
| 23 | N/A | | Screen shot of Anchor.money website | |
| 24a | TRIB00001701-02 | 2021.11.16 | Forwarded email/attachment from Arjun Sethi to Revsin re: Do Kwon Terra Forex | Revsin 1, Sethi 1 |
| 24b | TRIB00001703-15 | 2021.11.16 | Forwarded email/attachment from Arjun Sethi to Revsin re: Do Kwon Terra Forex - Attachment Terra fundraise deck (Oct 2021) | Revsin 1, Sethi 1 |
| 25 | TRIB00001626-27 | 2021.11.16 | Email Chain Sethi/Revsin direct buy from Terra | Revsin 2 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 26 | TRIB00001622 | 2021.11.16 | Email introduction Revsin to Jeff Kuan for direct contact | Revsin 3 |
| 27a | TRIB00001294 | 2021.11.19 | Email/attachment from Revsin to Sethi Terra Memo | Revsin 4 |
| 27b | TRIB00001295-98 | 2021.11.19 | Email/attachment from Revsin to Sethi Terra Memo - Attachment Terra-Investment Round pdf | Revsin 4 |
| 28 | RCAP.MAY.16.22.00433 | 2021.12.08 | Email Pherson to Goldich bcc Revsin Lunar Found. OTC TSA draft | Revsin 5 |
| 29 | RCAP.MAY.16.22.10742-44 | 2022.01.25 | Email DocuSign obo Goldich to Revsin OTC TSA agreement sign | Revsin 6 |
| 30 | RCAP.MAY.16.22.00001-03 | 2022.01.31 | Email chain Revsin/Goldich/Pehrson/etc re Republic buy | Revsin 7 |
| 31 | RCAP.MAY.16.22.00074-77 | 2022.02.07 | email chain: re Republic buy in | Revsin 8 |
| 32 | RCAP.APR.22.22.00011-38 | 2022.01.25 | Token Sale Agreement Rcapital Terranova | Revsin 9 |
| 33 | RCAP.MAY.16.22.00054-57 | 2022.01.31 | Email chain between Republic and Defendants | hong 6 |
| 34 | SEC-VakilA-E-0000001 | | Vakil UST Purchase and Sales | |
| 35 | N/A | | Screen shot of Terra.money website | |
| 36 | N/A | | Screen shot of Anchor.money website | |
| 37 | SEC-HydeM-E-0000001 | | Hyde UST trades spreadsheet | |
| 38 | SEC-HydeM-E-0000002 | | Hyde Kucoin transactions | |
| 39 | SEC-HydeM-E-0000003 | | Hyde UST transactions | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 40 | SEC-HydeM-E-0000004 | | Hyde UST transactions | |
| 41 | SEC-HydeM-E-0000005 | | Hyde UST summary | |
| 42 | N/A | | Screen shot of Terra.money website | |
| 43 | N/A | | Screen shot of Anchor.money website | |
| 44 | TRIB00000499-505 | 2021.12.04 | Email chain: Tribe to buy $500mm | Sethi 2 |
| 45 | TRIB00002167-76 | 2022.01.XX | Tribe Terra Memo | Sethi 3 |
| 46 | TRIB00000777-79 | 2022.01.11 | Email chain Tolve/Goldich/Pehrson KYC questionaire | Sethi 4 |
| 47 | TRIB00002410-19 | 2022.01.22 | Email chain re Tribe Terra buy | Sethi 5 |
| 48 | TRIB00001796-98 | 2022.01.02 | Email chain re: announcements | Sethi 6 |
| 49 | TRIB00002630-36 | 2022.02.03 | Email chain re LUNA token purchase $57mm | Sethi 7 |
| 50 | TRIB00002846-73 | 2022.01.24 | TSA Tribe Crypto Aggregator I Limited | Sethi 8 |
| 51 | TRIB00000685 | 2021.12.07 | Email Lunarfoundation to Matt@tribe re: foundation establishment | Sethi 9 |
| 52 | TRIB00002587 | 2022.02.16 | Email Pehrson to Tribe employees re: LUNA delivery | Sethi 10 |
| 53 | TRIB00002724-25 | 2022.02.06 | Email chain Kwon and Paul Lee re: Sethi's concerns about Terra | Sethi 11 |
| 54 | N/A | 2023.06.19 | Basic Court in Podgorica First instance decision against Do Kwon (not translated) | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 55 | N/A | 2023.06.19 | Translation of Basic Court in Podgorica First instance decision against Do Kwon (not translated) | |
| 56 | N/A | 2021.05.23 | Do Kwon 18 long Tweet thread (@d0h0k1) | SJ Ex. 42, Kwon-62 |
| 57 | N/A | 2021.05.24 | Terra (@terra_money) 29 long Tweet thread | SJ Ex. 47, Kwon-63 |
| 58 | N/A | 2021.06.02 | Medium.com post "May 2021 Community Update" | SJ Ex. 116 |
| 59 | N/A | 2022.03.01 | transcript posted on the terraspaces.org website titled "The Ship Show Ep 1 Kanav Kariya and Do Kwon Talk DeFi." | SJ Ex. 278 |
| 60 | SEC-JUMPTRADE-E-0000074-79 | 2020.09.08 | Loan Confirmation up to $65mm Terraform Labs Limited Tai Mo Shan Limited | SJ Ex. 172 Kwon Ex. 51, DiSomma Depo Ex. 6, Kariya Depo Ex. 10 |
| 61 | SEC-JUMPTRADE-E-0002701-02 | 2021.01.20 | Email CJ Han to Vlad Kaganovsky | SJ Ex. 173, Kariya Depo Ex. 11 |
| 62 | SEC-JUMPTRADE-E-0002759-61 | 2021.02.21 | Email CJ Han to Kanav Kariya | SJ Ex. 174 |
| 63 | TFL_SEC_00216610-11 | 2021.03.02 | Email Vlad Kaganovsky to others | SJ Ex. 175 |
| 64 | SEC-JUMPTRADE-E-0001390 | 2021.03.13 | Email CJ Han to Kanav Kariya | SJ Ex. 176, Kariya Depo Ex. 12 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 65a | SEC-JUMPTRADE-E-0001748 | 2021.04.02 | Email from Tak Fujishima to John Nagel, Kwon, Kariya re: Loan amendment | SJ Ex. 177, DiSomma Depo Ex. 7, Kariya Depo Ex. 14 |
| 65b | SEC-JUMPTRADE-E-0001749-53 | 2021.04.02 | Email from Tak Fujishima to John Nagel, Kwon, Kariya re: Loan amendment Attachment: Please Docusign Luna Amendment | SJ Ex. 177, DiSomma Depo Ex. 7, Kariya Depo Ex. 14 |
| 66 | SEC-JUMPTRADE-E-0001394 | 2021.04.07 | Email CJ Han to Kanav Kariya | SJ Ex. 178, Kariya Depo Ex. 15 |
| 67 | SEC-JUMPTRADE-E-0002713-16 | 2021.04.27 | Email CJ Han to Kanav Kariya | SJ Ex. 179, Kariya Depo Ex. 16 |
| 68 | JUMP_SEC_TERRA_0001956-57 | 2021.05.24 | document showing a conversation between William DiSomma and others | SJ Ex. 272, DiSomma Depo Ex. 9 |
| 69a | JUMP0085523-24 | 2021.07.22 | email sent on behalf of John Nagel to Crypto LegalDocs and others | SJ Ex. 271, Chan Depo Ex. 11, DiSomma Depo Ex. 10, Kariya Depo Ex. 19 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 69b | JUMP0085525-26 | 2021.07.22 | email sent on behalf of John Nagel to Crypto LegalDocs and others - attachment LUNA Terra Loan Confirmation Second Amedned and Restated July 13 2021 | SJ Ex. 271, Chan Depo Ex. 11, DiSomma Depo Ex. 10, Kariya Depo Ex. 19 |
| 70 | SEC-JUMPTRADE-E-0000978 | 2021.08.31 | Email Simon Johansen to others | SJ Ex. 180, Kariya Depo Ex. 20 |
| 71 | TFL_SEC_00234177-80 | 2021.05.23 | conversation between Brian Curran and Jeff Kuan | SJ Ex. 273 Curran Ex. 4 |
| 72 | TFL_SEC_00180470-73. | 2021.05.23 | "Weekly HQ Call -- 05/23" | SJ Ex. 274 Curran Ex. 5, Cantieri Depo Ex. 5, Hendershott Depo Ex. 3, Kuan Depo Ex. 14 |
| 73 | HO-14164_JK_09011-12 | 2021.10.06 | conversation between Brian and Jeff | SJ Ex. 275 Curran Ex. 9, Kuan Depo Ex. 15 |
| 74 | N/A | 2021.05.24 | Terra (@terra_money) tweet - Terra's not going anywhere | SJ Ex. 276 |
| 75 | N/A | 2021.05.24 | Do Kwon (@stablekwon) tweet - back to work | SJ Ex. 277 |
| 76 | N/A | 2021.09.09 | Medium.com post "Introducing Project Dawn" | SJ Ex. 279 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 77 | JUMP_SEC_TERRA_0000001 - JUMP_SEC_TERRA_0000003 (production bates) SEC-JUMPTRADE-E-0022442- SEC-JUMPTRADE-E-0033720 | | Jump Trading Records | |
| 78 | N/A | 2020.07.06 | Medium.com post "Introducing Anchor" | SJ Ex. 63 |
| 79 | N/A | 2021.03.15 | Do Kwon (@stablekwon) tweet - Anchor | SJ Ex. 66, Kwon-27 |
| 80 | N/A | 2022.02.22 | tweet from @terra_money "1/ The long awaited [REDACTED]…" | None |
| 81 | N/A | 2022.05.04 | Anchor Protocol (@anchor_protocol) tweet | SJ Ex. 77 |
| 82 | N/A | 2021.05.18-31 | price chart of TerraClassicUSD (formerly UST) | SJ Ex. 268 |
| 83 | N/A | 2022.03.11 | tweet from @stablekwon "If there is any confusion left at this point, we will keep growing reserves until it becomes mathematically impossible for idiots to claim depeg risk for $UST $UST is mighty" | |
| 84 | | | Timeline of Evidence | |
| 85 | | | Summary of Evidence | |
| 86 | TFL_EMP_00057165 | 2022.04.09 | Signal Chat between Zion Schum and Brian Curran ████████████ | None |
| 87 | N/A | 2019.06.21 | Medium.com Post "June 2019 Terra Community Update" | SJ Ex. 43 |
| 88 | N/A | 2019.07.26 | Medium.com post "July 2019 Terra Community Update" | SJ Ex. 117 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 89 | N/A | 2019.10.24 | Medium.com post "In numbers: Four Months of Chai" | SJ Ex. 231, Edman Report Ex. 14 |
| 90 | N/A | 2019.10.27 | Medium.com post "October 2019 Terra Community Update" | SJ Ex. 111 |
| 91 | AXRP0011339-43 | 2019.10.27 | Email from Kwon to Terra Investor Relations re: Terra Investor Update (October) | |
| 92 | N/A | 2020.02.09 | Do Kwon Tweet (@stablekwon) | SJ Ex. 41 |
| 93a | N/A | 2020.02.09 | screen capture of a post by Do Kwon on the Terra Classic Discord server | SJ Ex. 237 |
| 93b | N/A | 2023.10.24 | declaration for the capture of a post from February 9, 2020 on the Terra Classic Discord server. | SJ Ex. 288 |
| 94 | ZFZ000915 | 2020.04.22 | Medium.com post "Terra Ecosystem Update: CHAI's Expansion – Integration into Toomics & Happy Money" | SJ Ex. 210 |
| 95 | AXRP0012202-05 | 2020.07.03 | Email Daniel Hwang to Terra Investor Relations | SJ Ex. 114 |
| 96 | HOF00003020-22 | 2020.08.02 | Email from Hwang to Terra Investor Relations re: Terra July Investor Update | |
| 97 | N/A | 2020.10.01 | Medium.com post "Monthly Community Update September 2020" author Sarah Kim | |
| 98 | N/A | 2020.10.30 | Terra (@terra_money) tweet | SJ Ex. 87 |
| 99 | N/A | 2020.11.03 | Medium.com post "October 2020 Community Update" | SJ Ex. 58 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 100 | | 2021.03.19 | The Tokenist article "Interview: Terra CEO Discusses Luna, Mirror, Chai, Terraswap, More" | |
| 101 | POLY10039751-76 | 2021.04.16 | Email from The Defiant to niraj@polychain.capital | SJ Ex. 242A&B |
| 102a | N/A | 2019.10.14 | transcript (with certification) of a video of an October 14, 2019 presentation by Do Kwon on CNBC Africa titled "Korea Runs on Terra" | SJ Ex. 236A |
| 102b | N/A | 2019.10.14 | copy of a video of an October 14, 2019 presentation by Do Kwon on CNBC Africa titled "Korea Runs on Terra" | SJ Ex. 236B |
| 103a | N/A | 2022.03.31 | YouTube webpage with a video entitled "Do Kwon: Why Terra is Buying $10 Billion Bitcoin" | SJ Ex. 243A |
| 103b | N/A | 2022.03.31 | transcript (and certification) of a video entitled "Do Kwon: Why Terra is Buying $10 Billion Bitcoin" | SJ Ex. 243B |
| 103c | N/A | 2022.03.31 | video entitled "Do Kwon: Why Terra is Buying $10 Billion Bitcoin" | SJ Ex. 243C |
| 104a | SEC-HO-14164-E-0002485-90 | 2019.03.01 | Forwarded email/attachment | ██ Exhibit 1 |
| 104b | SEC-HO-14164-E-0002491-93 | 2019.03.01 | Attachment Terra Investor Update - December 2018 | ██ Exhibit 1 |
| 105 | SEC-HO-14164-E-0002721 | 2019.06.12 | Email Shin to Joon Choi (encore company) | ██ Exhibit 2 |
| 106a | SEC-HO-14164-E-0002691-2700 | 2019.08.12 | Email Shin "Encore Update #6" | ██ Exhibit 3 |
| 106b | SEC-HO-14164-E-0002701-05 | 2019.08.12 | Email Shin "Encore Update #6" - Attachment (korean) | ██ Exhibit 3 |
| 107 | SEC-HO-14164-E-0002504-10 | 2019.09.24 | email Shin forwarded update from Kwon to investors | ██ Exhibit 4 |
| 108a | SEC-HO-14164-E-0002550-52 | 2019.11.10 | Email /attachment between Shin and ██ re: Chai | ██ Exhibit 5 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 108b | SEC-HO-14164-E-0002553-80 | 2019.11.10 | Email /attachment between Shin and ███ re: Chai - Attachment CHAI Proposal Deck ENG | █ Exhibit 5 |
| 109 | SEC-HO-14164-E-002673-78 | 2019.12.04 | email chain re: employment | █ Exhibit 6 |
| 110a | SEC-HO-14164-E-0002626-29 | 2020.01.07 | email chain re: chai "engineering more robust" plus attachment | █ Exhibit 7 |
| 110b | SEC-HO-14164-E-0002630-35 | 2020.01.07 | email chain re: chai "engineering more robust" plus attachment - Chai Promotion AB Test Spec v1.0 | █ Exhibit 7 |
| 111a | SEC-HO-14164-E-0002588 | 2020.01.31 | Email re: terra 2020 roadmap and attachment | █ Exhibit 8 |
| 111b | SEC-HO-14164-E-0002587-2602 | 2020.01.31 | Email re: terra 2020 roadmap and attachment - Attachment Terra 2020 Roadmap pptx | █ Exhibit 8 |
| 112a | ZFZ_002074-75 | 2021.01.18 | CHAI employment agreement ███ (Korean) | ███ depo Ex. 10 |
| 112b | | 2021.01.18 | CHAI employment agreement ███ (translation) | ███ depo Ex. 10A |
| 113a | ZFZ_002079 | 2021.01.18 | CHAI salary agreement ███ (Korean) | ███ depo Ex. 11 |
| 113b | | 2021.01.18 | CHAI salary agreement ███ (translation) | ███ depo Ex. 11A |
| 114 | ZFZ_002076 | 2018.05.15 | Confirmation of Non-Issuance of Share Certificates | ███ depo EX 12 |
| 115 | SEC-HO-14164-E-0000089 | 2021.12.XX | screencapture of terraform website | █ Exhibit 9 |
| 116 | SEC-HO-14164-E-0000148 | 2021.12.XX | screencapture of "Chaiscan" website | █ Exhibit 10 |
| 117 | SEC-HO-14164-E-0002867-97 | 2021.06.XX | chai investor deck | █ Exhibit 11 |
| 118a | SEC-HO-14164-E-0000118 | 2021.08.13 | Slack Chat Shin/███ | █ Exhibit 12A |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 118b | SEC-HO-14164-E-0000084 | 2021.08.13 | screenshot of Kwon interview article | ███ Exhibit 12B |
| 119 | SEC-HO-14164-E-0002823-24 | 2021.08.15 | Slack Chat Shin/███ no to blockchain for Chai | ███ Exhibit 13 |
| 120 | | 2021.01.18 through 2022.03.21 | Kakao communications between ███ and Kwon | ███ Exhibit 14 |
| 121 | SEC-HO-14164-E-0002820-21 | 2021.09.30 | Slack chat Kim/███ re: Chai/Terraform connection | ███ Exhibit 15 |
| 122a | SEC-HO-14164-E-0002438 | 2021.10.08 | recorded conversation Kim/███ | ███ Exhibit 16A |
| 122b | | 2021.10.08 | certified transcript of recording | ███ Exhibit 16B |
| 123a | SEC-HO-14164-E-0002439 | 2021.10.14 | recorded conversation Baek/███ | ███ Exhibit 17A |
| 123b | | 2021.10.14 | certified transcript of recording | ███ Exhibit 17B |
| 124a | SEC-HO-14164-E-0002430 | 2022.02.23 | Shin/███ video call | ███ Exhibit 18A |
| 124b | | 2022.02.23 | certified transcript of recording | ███ Exhibit 18B |
| 125a | SEC-HO-14164-E-0002435 | 2022.03.14 | GiGi Kwon/███ video call | ███ Exhibit 19A |
| 125b | | 2022.03.14 | certified transcript of recording | ███ Exhibit 19B |
| 126a | SEC-HO-14164-E-0002437 | 2022.01.12 | Justin Hong Recording | |
| 126b | SEC-HO-14164-E-0002437 | 2022.01.12 | Trasncript of Justin Hong Recording | |
| 127a | | 2022.05.13 | Chai App Screenshot of Official Notice - May 13, 2022 (korean) | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 127b | | | Translation | |
| 128a | | 2022.06.12 | Chai App Screenshot Official Notice - June 12, 2022 (korean) | |
| 128b | | | Translation | |
| 129 | | | Translation Certification | |
| 130 | SEC-SEC-E-0002278-85 | 2021.10.16 | TCR ID 854815 | Def Opp SJ 37 |
| 131 | SEC-SEC-E-0002286-93 | 2021.10.16 | TCR ID 854817 | Def Opp SJ 38 |
| 132 | SEC-SEC-E-0002265-77 | 2021.10.02 | TCR ID 853511 | Def Opp SJ 39 |
| 133 | SEC-SEC-E-0002294-303 | 2022.02.25 | TCR ID 871227 | Def Opp SJ 40 |
| 134 | TFL_SEC_00275960 | 2021.09.26 | Email from ▇▇▇ to Shin and Kwon re: My Future at Chai | ▇▇ depo EX 16 |
| 135a | SEC-HO-14164-E-0002714-16 | 2022.03.10 | Letter from DR & AJU LLC attorneys to Chai re: "Request for Explanation on Easy Payment Service Chai's Terra(KRT) Payment Transaction System Structure" (korean) | ▇▇ depo EX 20 |
| 135b | SEC-HO-14164-E-0002714-16 | 2022.03.10 | Letter from DR & AJU LLC attorneys to Chai re: "Request for Explanation on Easy Payment Service Chai's Terra(KRT) Payment Transaction System Structure" (translation) | ▇▇ depo EX 20A |
| 136 | ZFZ_001348 | XXXX.01.20 | Slack Chat between Aaron and Brian Jung re: investors thinking Chai uses Terra | |
| 137 | N/A | 2019.06.11 | Medium.com post "Terra partners with mobile payment app CHAI to service the growing eCommerce market" | SJ Ex. 229, Mathialagan Depo Ex. 10 Edman Report Ex. 8, Edman Rebut Ex. 26 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 138a | TFL_SEC_00244681-689 | 2019.08.23 | Yanloja Agreement with Chai - ECF 125-19 | Def. Opp Ex 19 |
| 138b | Translation of TFL_SEC_00244681-689 | 2019.08.23 | Translation of Yanloja Agreement with Chai - ECF 125-19 | Def. Opp Ex 19 |
| 139a | TFL_SEC_00244690-93 | 2019.10.1 | Chai Service Promotion Support Agreement: Yanlojha Co./Chai Corp./Terraform Labs PTE LTD ECF 125-18 | Def Opp SJ 18 |
| 139b | Translation of TFL_SEC_00244690-93 | 2019.10.1 | Translation of Chai Service Promotion Support Agreement: Yanlojha Co./Chai Corp./Terraform Labs PTE LTD ECF 125-18 | Def Opp SJ 18 |
| 140 | TFL_SEC_00238641-52 | 2019.05.09 | slack chat btw Daniel Shin and Do Kwon | SJ Ex. 245 |
| 141a | TFL_SEC_00237653-62 | 2019.06.09 | conversation titled "dev-core" | SJ Ex. 246A |
| 141b | TFL_SEC_00237653-3 (sic) | 2019.06.09 | Certified translation of conversation titled "dev-core" | SJ Ex. 246B Edman Report Ex. 28 |
| 142a | TFL_SEC_00237746-47 | 2019.06.10 | conversation titled "dev-core" | SJ Ex. 247A, Brown Depo Ex. 4-A |
| 142b | TFL_SEC_00237746-46 (sic) | 2019.06.10 | Certified translation of conversation titled "dev-core" | SJ Ex. 247B, Brown Depo Ex. 4-B |
| 143a | TFL_SEC_00240269-73 | 2019.06.13 | DK GK conversation titled "mktcomms" | SJ Ex. 230A |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 143b | TFL_SEC_00240269-69 (sic) | 2019.06.13 | DK GK Certified translation of conversation titled "mktcomms" | SJ Ex. 230B, Mathialagan Depo Ex. 11 |
| 144a | TFL_SEC_00237916-18 | 2019.09.06-07 | conversation titled "dev-old-station" | SJ Ex. 256A |
| 144b | TFL_SEC_00237916-18 | 2019.09.06-07 | Certified translation of conversation titled "dev-old-station" | SJ Ex. 256B |
| 145a | TFL_SEC_00237919-21 | 2019.09.08 | conversation titled "devold-station" | SJ Ex. 249A, Marthialagan Depo Ex. 13 |
| 145b | TFL_SEC_00237919-9 (sic) | 2019.09.08 | Certified translation of conversation titled "devold-station" | SJ Ex. 249B, Mathialagan Depo Ex. 14 |
| 146a | TFL_SEC_00196954 | 2019.09.25 | email from Quip to CJ Han | SJ Ex. 250A |
| 146b | SEC-TFL-E-0000377 | 2019.09.25 | email translated by Defendants from Quip to CJ Han | SJ Ex. 250B |
| 147a | TFL_SEC_00221424-25 | 2019.10.10 | Email from Daniel Shin to Bob Scully - WITH ATTACHED "SAMPLE AGREEMENT" | SJ Ex. 211A&B |
| 147b | TFL_SEC_00221426-40 | 2019.10.10 | Email from Daniel Shin to Bob Scully - ATTACHMENT 1 - Chai Proposed Deck | SJ Ex. 211A&B |
| 147c | TFL_SEC_00221441-49 | 2019.10.10 | Email from Daniel Shin to Bob Scully - ATTACHMENT 2 - Chai Service Agreement Sample Portions | SJ Ex. 211A&B |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 147d | TFL_SEC_00221450 | 2019.10.10 | Email from Daniel Shin to Bob Scully - - ATTACHMENT 3 - Deal Terms by Merchant | SJ Ex. 211A&B |
| 147e | TFL_SEC_00221421-55 | 2019.10.10 | Email from Daniel Shin to Bob Scully - - ATTACHMENT 4 - Promotion Supplementary Agreement Sample Portions | SJ Ex. 211A&B |
| 148a | TFL_SEC_00237912-15 | 2019.12.11 | conversation titled "dev-core" | SJ Ex. 254A, Brown Depo Ex. 5-A |
| 148b | TFL_SEC_00237912-12 (sic) | 2019.12.11 | Certified translation of conversation titled "dev-core" | SJ Ex. 254B, Brown Depo Ex. 5-B, Edman Rebut Ex. 13 |
| 149 | ACCMGMT00001341-43 | 2020.02.06 | email from Do Kwon to Terra Investor Relations | SJ Ex. 234 |
| 150a | TFL_SEC_00197784-85 | 2020.03.02 | email from Do Kwon to Terra Team | SJ Ex. 224 |
| 150b | TFL_SEC_00197786-87 | 2020.03.02 | email from Do Kwon to Terra Team - Attachment - Thoughts on Compliance | SJ Ex. 224 |
| 151 | TFL_SEC_00195686-710 | 2020.03.03 | conversation between Paul Kim and Will Chen | SJ Ex. 253, Chen Depo Ex. 2 |
| 152a | TFL_SEC_00239413-15 | 2020.04.21 | conversation between Paul Kim and Yun Yeo | SJ Ex. 255A |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 152b | TFL_SEC_00239413-15 | 2020.04.21 | Certified translation conversation between Paul Kim and Yun | SJ Ex. 255B |
| 153 | SEC-KFSC-E-0000344-54 | 2020.05.19 | Development Grant Master Agreement with dsrv labs | SJ Ex. 241, Mathialagan Depo Ex. 15 Edman Report Ex. 79 |
| 154 | N/A | 2020.05.25 | Do Kwon (@stablekwon) tweet re: Chaiscan | SJ Ex. 240 |
| 155 | SEC-MAS-E-0001442-3 | 2020.05.26 | email from Raghav Rastogi to Brian Jung | SJ Ex. 244 |
| 156 | N/A | 2020.06.19 | Medium.com post "The role of transaction fees in network valuation and security" | SJ Ex. 264 |
| 157 | TFL_EMP_00055768-71 | 2020.08.20 | conversation titled "Terra <> Zengo Integration Working Group" | SJ Ex. 258 Chen Ex. 9 |
| 158 | TFL_SEC_00214200-01 | 2020.09.22 | conversation between Nicolas Andreoulis and Paul Kim | SJ Ex. 252 |
| 159 | TFL_SEC_00214227-29 | 2020.10.09 | conversation between Etienne Napoleone and Paul Kim | SJ Ex. 259 Edman Report Ex. 82, Edman Rebut Ex. 25 |
| 160 | N/A | 2020.10.30 | tweet from @terra_money re: 3/ Track CHAI stats on chaiscan | |
| 161 | N/A | 2021.05.10 | Do Kwon (@stablekwon) tweet re: KRT topups | SJ Ex. 239, Edman Rebut Ex. 31 |
| 162a | TFL_SEC_00244252-53 | 2021.10.18 | email from jinyeongseol@yanolja.com to Woonam Jung | SJ Ex. 212A, Def Opp SJ Ex. 25 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 162b | TFL_SEC_00244252-53 | 2021.10.18 | certified translation of an email from jinyeongseol@yanolja.com to Woonam Jung | SJ Ex. 212B, Edman Rebut Ex. 27, Def Opp SJ Ex. 25 |
| 163 | TFL_SEC_00268472-75 | 2022.02.28 | conversation between Michael Brown and Paul Kim | SJ Ex. 260 Brown Ex. 6 |
| 164 | TFL_SEC_00268421-24 | 2022.06.22 | conversation between Do Kwon and Zion Schum | SJ Ex. 262 |
| 165 | N/A | 2023.09.27 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation for among other documents Bates-labeled: TFL_SEC_00244252-3, TFL_SEC_00227368, TFL_SEC_00222092-4, TFL_SEC_00240269-73, TFL_SEC_00237653-62, TFL_SEC_00237746-47, TFL_SEC_00237919-21, TFL_SEC_00237912-15 and TFL_SEC_00237916-8. | SJ Ex. 281 |
| 166 | TFL_SEC_00182107-08 | N/A | List of "Merchant Wallets," and the top of the first page | SJ Ex. 257 Edman Report Ex. 81 |
| 167 | N/A | 2023.09.21 | Declaration made by Rahul Abrol on behalf of PortOne Holdings Pte. Ltd. (f/k/a Chai Pay Holding Company Pte. Ltd.) Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 290 |
| 168 | N/A | 2020.10.02 | tweet from @stablekwon "@terra_money payments is avail on every street corner in Korea in more than 16k store locations through CU…" | |
| 169 | | | Timeline of Chai Evidence | |
| 170 | | | Summary of Chai Evidence | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 171 | | 2023.12.19 | 2023.12.19 Terra Luna Classic Historical Data _ CoinGecko | |
| 172 | | 2023.12.28 | TerraClassic UST Historical Data CoinGecko | |
| 173 | N/A | 2022.05.01 | Coingecko webpage Terra Luna Classic (formerly LUNA) marketcap May 2022 | SJ. Ex. 100 |
| 174 | N/A | 2023.07.10 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of documents Bates-labeled HASHEDINC0003975 and HASHEDINC0004103-6. | SJ Ex. 282 |
| 175 | N/A | 2023.05.22 | Declaration made by Frank Castellucci on behalf of Accomplice Management, LLC Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 291 |
| 176 | N/A | 2023.05.08 | Declaration made by Heather Harde on behalf of Arrington XRP Capital Fund, L.P. Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 292 |
| 177 | N/A | 2023.11.05 | Declaration made by Judith Louis on behalf of Aux Cayes FinTech Co. Ltd. Certifying Business Records. | SJ Ex. 293 |
| 178 | N/A | 2023.05.05 | Declaration made by - Radames V. Darby on behalf of Coinbase, Inc. Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 294 |
| 179 | N/A | 2023.07.24 | Declaration made by Jiyun Kim on behalf of DSRV Labs Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 295 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 180 | N/A | 2023.04.24 | Declaration made by Andrew Siegel on behalf of Galaxy Digital, Inc. Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 296 |
| 181 | N/A | 2023.05.05 | Declaration made by Karim Fattal on behalf of HOF Capital Management, LLC Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 297 |
| 182 | N/A | 2023.04.21 | Declaration made by Ruby Sekhon on behalf of Polychain Capital, LP Certifying Records of Regularly Conducted Business Activity. | SJ Ex. 298 |
| 183 | N/A | Various | declarations made by Chris Amani on behalf of Terraform Labs Pte. Ltd. Certifying Records of Foreign Official Records. | SJ Ex. 302 |
| 184 | N/A | 2023.08.25 | Declaration made by Matthew Hinerfeld on behalf of Jump Trading Group certifying the authenticity of records produced to the SEC. | SJ Ex. 303 |
| 185 | | | Business records certification for Jump Trading Group | |
| 186 | SEC-BINANCEH-E-0000041 | 2023.07.12 | Declaration made by Binance Case Team on behalf of Binance Certifying Records of Regularly Conducted Business Activity | |
| 187 | SEC-SEC-E-0002326-27 | 2023.05.11 | Declaration made by Maxi Mendoza on behalf of Deel, Inc. Certifying Records of Regularly Conducted Business Activity | |
| 188 | SEC-SEC-E-0002309 | 2023.05.05 | Declaration made by Catherine Widgor on behalf of Gemini Trust Company, LLC Certifying Records of Regularly Conducted Business Activity | |
| 189 | SEC-SEC-E-0002318 | 2023.05.10 | Declaration made by Katrina Paglia on behalf of Pantera Capital Management LP Certifying Records of Regularly Conducted Business Activity | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 190 | SEC-EMAILS-E-0019312 | 2023.04.20 | Declaration made by Maxwell Rich on behalf of Republic Capital Adviser LLC Certifying Records of Regularly Conducted Business Activity | |
| 191 | SEC-SEC-E-0002332 | 2023.05.15 | Declaration made by Matthew Tolve on behalf of Tribe Capital Management Certifying Records of Regularly Conducted Business Activity | |
| 192 | Figure 3.3 of Expert report of Professor Bruce Mizrach dated September 7, 2023 | | Price of LUNA during the period from May 19, 2021 to May 28, 2021. | |
| 193 | Figure 3.4 of Expert report of Professor Bruce Mizrach dated September 7, 2023 | | Price of UST during the period from May 19, 2021 to May 28, 2021. | |
| 194 | Table 3.1 of Expert report of Professor Bruce Mizrach dated September 7, 2023 | | Net swaps of UST into LUNA during the period from May 21, 2021 to May 27, 2021 from Terra Blockchain. | |
| 195 | Figure 3.6 of Expert report of Professor Bruce Mizrach dated September 7, 2023 | | Swap fees in percent for LUNA and UST swaps during May 23, 2021 in one-minute intervals. | |
| 196 | Figure 3.8 of Expert report of Professor Bruce Mizrach dated September 7, 2023 | | Swap fees in percent for UST into LUNA swaps for the during the period from May 21, 2021 to May 29, 2021. | |
| 197 | Figure 3.10 of Expert report of Professor Bruce Mizrach dated September 7, 2023 | | Jump Trading's half hourly net purchases of UST on May 23, 2021. | |
| 198 | Table 4.1 of Expert report of Professor Bruce Mizrach dated September 7, 2023 | | Summary of LUNA received by Jump Trading from Terraform Labs, transfers of LUNA to exchanges and trading volume of LUNA during the period from January 14, 2020 to May 11, 2022. | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 199 | Figure 1 of Bruce Mizrach Rebuttal Expert Report dated October 13, 2023 | | Chart of Jump Trading's daily cumulative and net USDT-UST positions during the period May 1, 2021 to May 31, 2021. | |
| 200 | Figure 2 of Bruce Mizrach Rebuttal Expert Report dated October 13, 2023 | | Chart of Jump Trading's net purchases of UST during 14:30 to 15:00 GMT on May 23, 2021. | |
| 201 | Figure 3 of Bruce Mizrach Rebuttal Expert Report dated October 13, 2023 | | Chart of the price of UST compared to Jump Trading and Non-Jump trading of USDT-UST on May 23, 2021. | |
| 202 | N/A | | Summary Graph showing number of commits to LP Server GitHub repository over time. (Sources: Edman Report, Exs. 20-22 ("LP Server Repository Commit History").) | |
| 203 | N/A | | Summary Graph showing number of commits to LP Server GitHub repository over time. (Sources: Edman Report, Exs. 20-22 ("LP Server Repository Commit History").) | |
| 204 | N/A | | Summary Table showing date range and number of commits to the LP Server GitHub repository by author. (Sources: Edman Report, Exs. 20-22 ("LP Server Repository Commit History").) | |
| 205 | N/A | | Summary Graph showing volume of LP Server transactions on the Terra blockchain over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 75 ("Terra Blockchain Transaction & Message Counts").) | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 206 | N/A | | Summary Graph showing volume of LP Server transactions compared to all MsgSend and MsgMultiSend transactions on the Terra blockchain over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 75 ("Terra Blockchain Transaction & Message Counts").) | |
| 207 | N/A | | Summary Graph showing gaps in LP Server transactions over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 75 ("Terra Blockchain Transaction & Message Counts").) | |
| 208 | N/A | | Summary Graph showing flow of funds between TFL wallets and the LP Wallet over time. (Sources: Edman Report, Ex. 63 ("Seed funding for the LP node"), Ex. 64 ("Identified TFL and LFG Wallet Addresses"), Ex. 77 ("LP Wallet Transfers to TFL Addresses"); Edman Rebuttal Report, Ex. 4 ("KRT Transfers to LP Wallet"), Ex. 7 ("Terra Blockchain Addresses").) | |
| 209 | N/A | | Summary Graph showing volume of LP Server transactions involving Chai merchant addresses over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 80 ("Chai Merchant Addresses").) | |
| 210 | N/A | | Summary Graph showing flow of funds between the LP Wallet and Chai user and merchant wallets pre-December 2019. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 80 ("Chai Merchant Addresses").) | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 211 | N/A | | Summary Graph showing flow of funds between the LP Wallet and Chai user and merchant wallets post-December 2019. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 80 ("Chai Merchant Addresses").) | |
| 212 | N/A | | Summary Graph showing volume of Terra Topup transactions over time. (Sources: Edman Rebuttal Report, Ex. 32 ("Terra Topup Transactions").) | |
| 213 | N/A | | Summary Graph showing volume of Terra Topup transactions compared to Chai user & merchant transactions over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 80 ("Chai Merchant Addresses"); Edman Rebuttal Report, Ex. 32 ("Terra Topup Transactions").) | |
| 214 | N/A | | Summary Graph showing flow of funds between Terra Topup wallets. (Sources: Edman Rebuttal Report, Ex. 32 ("Terra Topup Transactions").) | |
| 215 | LIGHTSPEED0000001-29 | 2021.06.XX | Luna TSA Lightspeed | SJ Ex. 30, Luu 5 |
| 216 | N/A | 2021.01.XX | Coingecko webpage TerraClassicUSD (formerly UST) marketcap  January 2021 | SJ Ex. 65 |
| 217 | N/A | 2021.06.01 | Coingecko webpage TerraClassicUSD (formerly UST) marketcap June 2021 | SJ Ex. 68 |
| 218 | N/A | 2021.06.01 | Coingecko webpage Terra Luna Classic (formerly LUNA) marketcap June 2021 | SJ Ex. 69 |
| 219 | N/A | 2021.08.XX | Coingecko webpage TerraClassicUSD (formerly UST) marketcap August 2021 | SJ Ex. 71 |
| 220 | N/A | 2022.02.XX | Coingecko webpage TerraClassicUSD (formerly UST) marketcap Feb 2022 | SJ Ex. 74 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 221 | N/A | 2022.05.01 | Coingecko webpage TerraClassicUS (formerly UST) marketcap May 2022 | SJ Ex. 76 |
| 222 | N/A | 2022.05.30 | Coingecko webpage Terra Luna Classic (formerly LUNA) showing price of LUNA from May 7, 2019 through May 30, 2022 | SJ Ex. 125 |
| 223 | N/A | 2019.12.30 | Medium.com post "Terra 2019 - Year in Review" | SJ Ex. 57 |
| 224 | N/A | 2020.08.02 | Medium.com post "July 2020 Community Update" | SJ Ex. 64 |
| 225 | N/A | 2021.03.17 | Medium.com post "Anchor Protocol Launches as the Benchmark Rate of DeFi" | SJ Ex. 79 |
| 226 | N/A | 2022.02.22 | Luna Foundation Guard (@lfg_org) tweet "#LFG" | SJ Ex. 90 |
| 227 | TFL_SEC_00159407-09 | 2020.04.14 | Email Do Kwon re: employee chart | SJ Ex. 32 Mathialagan Ex. 2 |
| 228 | SEC-CurranB-E-0025274-6 | 2021.12.15 | chat "Terra x Blocknative" | SJ. Ex. 33 |
| 229 | TFL_SEC_00252744-51 | 2022.04.22 | Statement of Work for Anchor Protocol Terraform Labs | SJ Ex. 35 |
| 230 | TFL_00002488 | 2022.03.17 | TFL Employee List | SJ Ex. 40 Mathialagan Ex. 3 |
| 231 | TFL_SEC_00300915-30 | 2019.04.XX | Whitepaper "Terra Money: Stability and Adoption" | SJ Ex. 46, Edman Report Ex. 2 |
| 232 | TFL_SEC_00299417-18 | 2021.12.06 | Email Jeff Kuan, BC, to investment@terra.money | SJ Ex. 92 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 233 | LIGHTSPEED0000248-51 | 2021.07.15 | Email Brian Curran to Rachel Manson | SJ Ex. 96 Luu Ex. 7 |
| 234 | SEC-JUMPTRADE-E-0000059-66 | 2019.11.19 | Master Digital Currency Loan Agreement Tai Mo Shan Limited and Terraform Labs PTE LTD - 30M LUNA | SJ Ex. 166, DiSomma Depo Ex. 3, Kariya Depo Ex. 4, Chan Depo Ex. 9 |
| 235 | SEC-MAS-E-0001142-201 | 2020.02.06 | Chai Subscription and Shareholders' Agreement - Do Kwon founder & shareholder | SJ Ex. 208 |
| 236a | TFL_SEC_00225089-90 | 2022.05.18 | IR Chai Finance email to Do Kwon | SJ Ex. 209 |
| 236b | TFL_SEC_00225091 | 2022.05.18 | IR Chai Finance email to Do Kwon - attachment 1 - Chai SG Kwon resignation | SJ Ex. 209 |
| 236c | TFL_SEC_00225092 | 2022.05.18 | IR Chai Finance email to Do Kwon - attachment 2 - Chai Holder Kwon resignation | SJ Ex. 209 |
| 237a | TFL_SEC_00227368 | 2019.07.15 | email from Jake Chang to Do Kwon | SJ Ex. 213A |
| 237b | TFL_SEC_00227368 | 2019.07.15 | certified translation of an email from Jake Chang to Do Kwon | SJ Ex. 213B |
| 237c | TFL_SEC_00227369-73 | 2019.07.15 | email from Jake Chang to Do Kwon - Attachment 2019.07.07 document titled "Q3 2019 Quarterly Check in" | SJ Ex. 214 |
| 238 | TFL_SEC_00214523-24 | 2019.11.27 | conversation titled "mpdmnick--nicolas--cj--jake-1" | SJ Ex. 215 |
| 239 | SEC-MAS-E-0001301-07. | N/A | Chai "Investor FAQ" version 200807 | SJ Ex. 216 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 240a | HASHEDINC0004103-06. | 2022.05.25 | email from Chai Investor Relations to others | SJ ex. 217A |
| 240b | HASHEDINC0004103-06. | 2022.05.25 | certified translation of an email from Chai Investor Relations to others | SJ ex. 217B, Edman Rebut Ex. 18 |
| 241a | HASHEDINC0003975 | 2022.06.13 | email from Chai Investor Relations to others | SJ Ex. 218A |
| 241b | HASHEDINC0003975 | 2022.06.13 | certified translation of an email from Chai Investor Relations to others | SJ Ex. 218B, Edman Rebut Ex. 19 |
| 242 | N/A | 2022.06.06 | copy of a browser translation of the webpage https://chai.finance/index.html | SJ Ex. 219 |
| 243a | SEC-MAS-E-0001336-38 | 2022.05.30 | email from Chai Investor Relations to others | SJ Ex. 220A |
| 243b | SEC-MAS-E-0001336-38 | 2022.05.30 | certified translation of an email from Chai Investor Relations to others | SJ Ex. 220B |
| 243c | N/A | 2023.10.09 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of a document Bates-labeled SEC-MAS-E-0001336-8. | SJ Ex. 283 |
| 244a | TFL_SEC_00237481-88 | 2018.10.15 | document titled "New name for TerraX, 10/15 Meeting Notes" | SJ Ex. 221A |
| 244b | TFL_SEC_00237481-88 | 2018.10.15 | Certified translation document titled "New name for TerraX, 10/15 Meeting Notes" | SJ Ex. 221B |
| 244c | N/A | 2023.08.22 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of a document Bates-labeled TFL_SEC_00237481-8. | SJ Ex. 284 |
| 245a | TFL_SEC_00222092-94 | 2019.07.15 | email from Do Kwon to Ophelia Cai dated July 15, 2019 | SJ Ex. 222A |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 245b | TFL_SEC_00222092-2 (sic). | 2019.07.15 | Certified translation email from Do Kwon to Ophelia Cai dated July 15, 2019 | SJ Ex. 222B |
| 246a | TFL_SEC_00269426-28 | 2020.01.11 | DS, KJ Lee, DK slack chat re: "bd-gr" | SJ Ex. 223A |
| 246b | TFL_SEC_00269426-28 | 2020.01.11 | Certified translation of slack chat re: "bd-gr" | SJ Ex. 223B |
| 246c | N/A | 2023.09.29 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of a document Bates-labeled TFL_SEC_00269426-8. | SJ Ex. 285 |
| 247 | TFL_SEC_00214296-303 | 2020.05.01 | conversation between Daniel Hwang and Paul Kim | SJ Ex. 225 |
| 248 | TFL_SEC_00239176-85 | 2020.05.25 | conversation between Daniel Hwang and Paul Kim - | SJ Ex. 226 |
| 249 | TFL_SEC_00214047-48. | 2021.01.15 | conversation between Brian Curran and Do Kwon | SJ Ex. 227, Curran Depo Ex. 2 |
| 250 | TFL_SEC_00213934-35 | 2022.04.05 | conversation between Brian Curran and Sam Nofzinger | SJ Ex. 228, Curran Depo Ex. 3 |
| 251 | TFL_SEC_00207675-82 | 2019.10.10 | email DK to Blockchain | SJ Ex. 232 |
| 252 | HOF 00000806-808 | 2019.11.28 | email from Gigi Kwon to Terra Investor Relations | SJ Ex. 233 |
| 253 | TFL_SEC_00225049-53 | 2020.11.20 | email from Kili Wall to Brady Dale | SJ Ex. 235 |
| 254 | TFL_EMP_00055742-43 | 2020.09.21 | conversation titled "Terra <> Zengo Integration Working Group" | SJ Ex. 238 |
| 255 | POLY10006355-60 | 2019.06.22 | DK chat on Discord to jack@polychain.capital | SJ Ex. 248 |
| 256 | TFL_SEC_00213235-37 | 2021.10.03 | document titled "Chai Integration (KMS & Security model)" | SJ Ex. 251 |
| 257 | TFL_EMP_00051279-82 | 2020.10.09 | conversation between Sarah K and Will Chen | SJ Ex. 261 Chen Ex. 4 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 258a | JUMP0024348 | 2021.05.23 | screenshot of captured from the video taken of communications with Do Kwon on May 23, 2021, as reflected on the phone of Kanav Kariya | SJ Ex. 269A Kariya Ex. 17B |
| 258b | JUMP0024348 | 2021.05.23 | video of communications with Do Kwon, as reflected on the phone of Kanav Kariya | SJ Ex. 269B Kariya Ex. 17A |
| 259 | SEC-JUMPTRADE-E-0001325-27 | 2021.07.07 | email from Do Kwon to Kanav Kariya | SJ Ex. 270, Kwon-64, Kariya Depo Ex. 18 |
| 260 | N/A | 2022.03.07 | wayback machine capture of the market cap of tokens in the Terra ecosystem | SJ Ex. 280 |
| 261 | SEC-JUMPTRADE-E-0000002-03 | 2021.07.22 | Jump Amendment | Kwon-65 |
| 262 | SEC-JUMPTRADE-E-0001774-76 | 2021.09.09 | Email chain with Jump | Kwon-66, Chan Depo Ex. 12 |
| 263 | SEC-JUMPTRADE-E-0001960-66 | 2021.10.21 | Email chain with Jump | Kwon-67, Chan Depo Ex. 13, Karyia Depo Ex. 21 |
| 264 | SEC-Gemini-E-0000031-35 | 2021.12.23 | Gemini Customer certification form - Tai Mo Shan Ltd | DiSomma Depo Ex. 1 |
| 265 | SEC-FTXTRADING-E-0000172 | 2020.02.04 | Tai Mo Shan Ltd Written Resolutions - appt of directors | DiSomma Depo Ex. 2 |
| 266 | N/A | N/A | Printout of Kanav Kariya LinkedIn page | Kariya Depo Ex. 1 |
| 267 | TFL_SEC_00248418-19 | 2019.06.04 | FWD email from Paul Kim to young@terra.money re: Naver Cloud platform ECF 125-53 | Def Opp SJ 48 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 268 | TFL_SEC_00248411 | 2018.10.15 | Email from Amy Ko to Paul Kim/CJ/Alex Kim re: corporate card payments | Def Opp SJ 49 |
| 269 | POLY10013656-58 | 2019.07.26 | email from Do Kwon to Terra Investor Relations re: July Investor Update - KRW LUNA listing | |
| 270 | HOF00008627-31 | 2019.09.23 | email from Do Kwon to Terra Team re: August/September Investor Update - NOW tied to staking rewards, listing | |
| 271 | | 2019.11.28 | Medium.com post "November 2019 Terra Community Upate | |
| 272 | | 2020.02.06 | Medium.com post "January 2020 Community Update" author Kwon | |
| 273 | | 2020.03.04 | Medium.com post "February 2020 Terra Community Update" author Kwon | |
| 274 | AXRP0012150-52 | 2020.06.01 | Email from Hwang to Terra Investor Relations re: Terra May Investor Update | |
| 275 | | 2020.06.28 | Medium.com post "June 2020 Community Update" author Sarah Kim | |
| 276 | | 2020.12.02 | Medium.com post "November 2020 Community Update" author Sarah Kim | |
| 277 | | 2020.12.30 | tweet from @stablekwon "Bow before the king" | |
| 278 | TFL_SEC_00297283-85 | 2021.03.29 | PK chat msgs re: deploying Vault on Tequila and using Consul | |
| 279 | | | Summary of public statements | |
| 280 | | | Timeline of Evidence | |
| 281 | TFL_SEC_00166395-97 | 2019.11.15 | Email Do Kwon to Tak Fujishima | SJ Ex. 167 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 282 | AXRP0011544 | 2020.01.13 | Email Do Kwon to Terra Investor Relations | SJ Ex. 168 Kwon Ex. 49, Chan Depo Ex. 10 |
| 283 | SEC-JUMPTRADE-E-0001502 | 2020.01.13 | Email Do Kwon to Kanav Kariya | SJ Ex. 169, Kariya Depo Ex. 5 |
| 284 | SEC-JUMPTRADE-E-0001531-35 | 2020.09.02 | Email Tak Fujishima to CJ Han | SJ Ex. 170 Kwon Ex. 50, DiSomma Depo Ex. 5, Kariya Depo Ex. 8 |
| 285 | SEC-JUMPTRADE-E-0001657-58 | 2020.09.06 | Email CJ Han to Do Kwon | SJ Ex. 171, Kariya Depo Ex. 9 |
| 286 | SEC-JUMPTRADE-E-0013783-85 | 2021.06.21 | Email Anthony Ramiez - Jump reporting | SJ Ex. 195, Kariya Depo Ex. 27 |
| 287 | SEC-JUMPTRADE-E-0002300 | 2020.12.10 | Email Do Kwon to Kanav Kariya re: MIR | SJ Ex. 196, Kariya Depo Ex. 23 |
| 288 | SEC-JUMPTRADE-E-0002326-27 | 2020.12.11 | Email CJ Han to Chris Drew re: MIR | SJ Ex. 197, Kwon-53, Kariya Depo Ex. 25 |
| 289 | JUMP0003931-43 | 2021.11.02 | Email from Will Nawrocki re: receipt of LUNA | SJ Ex. 29, Kariya Depo Ex. 22 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 290 | TFL_0009450 | | spreadsheet of discord chats | Edman Report Ex. 12 |
| 291 | | 2019.04.16 | "Countdown to Terra Mainnet Launch" | Edman Report Ex.4 |
| 292 | | 2023.09.06 | Wayback machine capture "Seoul-based payment tech startup CHAI gets $60 million from Hanhwa, Softbank Ventures Asia" | Edman Report Ex. 7 |
| 293 | POLY10019591-616 | | Chai - "A disruptive payment solution for an exploding Asian eCommerce market" | Edman Report Ex. 9 |
| 294 | | 2019.06.11 | discorder chat Wintee and dokwon | Edman Report Ex. 11 |
| 295 | | 2019.07.26 | discord chat dokwon terra update | Edman Report Ex. 13 |
| 296 | SEC-GITHUB-E-0000300 | | commit history LP Server Git Repository - master gitlog | Edman Report Ex. 20 |
| 297 | SEC-GITHUB-E-0000300 | | Github license | Edman Report Ex. 26 |
| 298 | SEC-GITHUB-E-0000300 | | Github readme | Edman Report Ex. 27 |
| 299 | TFL_SEC_00238660-68 | 2019.06.11 | chat Alex Kim Paul Kim | Edman Report Ex. 29 |
| 300 | | | Terra Finder - Seed Funding for the LP node | Edman Report Ex. 63 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 301 | TFL_SEC_00242122 | | PW protected excel file - xfer from terraform labs to LP wallet | Edman Report Ex. 64, Edman Rebut Ex. 5 |
| 302 | | | discord chat - dokwon "transactions from Chai…" | Edman Report Ex. 65 |
| 303 | | | discord chat chai transactions Block 7000 | Edman Report Ex. 66 |
| 304 | | | discord chat chai transactions Block 7004 | Edman Report Ex. 67 |
| 305 | | | discord chat chai transactions Block 7008 | Edman Report Ex. 68 |
| 306 | | | discord chat chai transactions Block 7013 | Edman Report Ex. 69 |
| 307 | | | terra finder - chai transactions Block 7000 | Edman Report Ex. 70 |
| 308 | | | terra finder - chai transactions Block 7004 | Edman Report Ex. 71 |
| 309 | | | terra finder - chai transactions Block 7008 | Edman Report Ex. 72 |
| 310 | | | terra finder - chai transactions Block 7013 | Edman Report Ex. 73 |
| 311 | | | chai transactions created by LP server | Edman Report Ex. 74 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 312 | | | LP servicer transaction and message counts | Edman Report Ex. 75 |
| 313 | | | LP wallet transfers to TFL addresses | Edman Report Ex. 77 |
| 314 | SEC-KFSC-E-0000377 | | ChaiScan | Edman Report Ex. 78 |
| 315 | | | Chai Merchant addresses spreadsheet | Edman Report Ex. 80 |
| 316 | | | Unny KRT Transfers | Edman Rebut Ex. 4 |
| 317 | TFL_SEC_00261457 | | spreadsheet from TFL re: vesting schedule | Edman Rebut Ex. 7 |
| 318 | | | Terra Finder - Ghost | Edman Rebut Ex. 8 |
| 319 | | | Terra Finder - Wraith | Edman Rebut Ex. 9 |
| 320 | | 2020.10.08 | tweet from @terra_money re: Goliath/Marine spin down | Edman Rebut Ex. 11 |
| 321 | TFL_SEC_00239164 | 2020.01.05 | Chat - alex kim and paul kim | Edman Rebut Ex. 15 |
| 322 | N/A | 2021.08.10 | Medium.com post "Anchor Community Update - July 2021" | SJ Ex. 70 |
| 323 | | 2023.08.14 | Defendants' Answer | None |
| 324 | | 2023.09.22 | Defendants' Second Amended Responses and Objections to Plaintiff's First Set of Interrogatories | SJ Ex. 14 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 325 | | 2023.08.04 | Defendants' Second Amended Responses and Objections to Plaintiff's Second Set of Interrogatories | SJ Ex. 15 Mathialagan Depo Ex. 9 |
| 326 | | 2023.09.08 | Defendant Kwon's Second Amended Responses and Objections to Plaintiff's Second Set of Interrogatories | SJ Ex. 16 |
| 327 | | 2023.09.08 | Defendant Kwon's Second Amended Responses and Objections to Plaintiff's First Set of Interrogatories | SJ Ex. 17 |
| 328 | | 2023.10.20 | Defendant Kwon Do Hyeong's Objections and Responses to Plaintiff's First Set of Requests for Admission to Defendant | SJ Ex. 18 |
| 329 | | 2023.10.20 | Terraform Labs Pte. Ltd.'s Objections and Responses to Plaintiff's First Set of Requests for Admission to Defendant | SJ Ex. 19 |
| 330 | | 2023.10.06 | Terraform Labs Limited Responses to SEC's Subpoena | None |
| 331 | | 2023.04.26 | Defendants' Objections to Plaintiff's First Set of Interrogatories | Edman Report Ex. 31 |
| 332 | | 2023.04.26 | Defendants' Objections to Plaintiff's Second Set of Interrogatories | None |
| 333 | | 2023.04.26 | Defendants' Responses to to Plaintiff's First Set of Requests for Production | None |
| 334 | | 2023.05.13 | TFL Amended Responses to First Interrogatories | Edman Report Ex. 32 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 335 | | 2023.05.12 | TFL Amended Responses to Second Interrogatories | None |
| 336 | | 2023.08.05 | TFL's Second Amended Responses to First Interrogatories | None |
| 337 | | 2023.08.05 | TFL's Second Amended Responses to Second Interrogatories | None |
| 338 | | 2023.08.23 | Defendants' Responses to Plaintiff's Second Set of Requests for Production | None |
| 339 | | 2023.10.05 | Do Kwon Third Amended Responses to SEC Interrogatories 5,10 | None |
| 340 | | 2023.10.05 | TFL's Third Amended Response to SEC Interrogatory No. 10 | None |
| 341 | | 2023.10.13 | Defendants' Responses to SEC's 4th Set of RFPs | None |
| 342 | N/A | 2021.07.01 | tweet from @d0h0k1 "I don't debate the poor on Twitter…" | |
| 343 | N/A | 2021.08.11 | Do Kwon (@stablekwon) tweet re: $Luna | SJ Ex. 101 |
| 344 | HOF00000355-69 | 2018.10.09 | Nick @ terra.money whitepaper "Luna Valuation Model" - Luna is equity | SJ Ex. 104 |
| 345 | N/A | 2021.04.07 | Do Kwon (@stablekwon) tweet | SJ Ex. 105 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 346 | N/A | 2021.04.18 | Medium.com post "Terraform Labs (LUNA) - Telegram AMA - March 15" | SJ Ex. 107 Curran Ex. 12, Kuan Depo Ex. 2 |
| 347 | N/A | 2021.04.07 | Do Kwon (@stablekwon) tweet re: $luna | SJ Ex. 108 |
| 348 | HASHEDINC0002980-3006 | N/A | presentation "Terra, A blockchain payement network, Now powering a $40bn+ Pan-Asian eCommerce alliance" | SJ Ex. 110 |
| 349 | HOF00002986-88 | 2020.09.02 | Email Daniel Hwang to Terra Investor Relations | SJ Ex. 115 |
| 350 | N/A | 2019.09.23 | Medium.com post "September 2019 Terra Community Update" | SJ Ex. 118 |
| 351 | N/A | 2020.08.19 | Terra (@terra_money) tweet - $Luna listed on Binance | SJ Ex. 119 |
| 352 | N/A | 2021.01.05 | Medium.com post "December 2020 Community Update" | SJ Ex. 120 |
| 353 | N/A | 2022.05.09 | Do Kwon (@stablekwon) tweet - deploying more capital | SJ Ex. 126 |
| 354 | N/A | 2022.05.10 | Do Kwon (@stablekwon) tweet - close to recovery | SJ Ex. 127 |
| 355 | ACCMGMT00000596-98 | 2021.06.04 | Email Jeff Kuan to investment@terra.money | SJ Ex. 157 Curran Ex. 10A |
| 356 | SEC-JUMPTRADE-E-0002344-48 | 2021.05.06 | Email Chris Drew to CJ Han re: MIR | SJ Ex. 198 |
| 357 | HASHEDINC0002615-18 | 2019.06.25 | Email Kwon to Shin sub: Terra June 2019 Investor Update | Kwon-12 |
| 358 | SEC-JUMPTRADE-E-0001029-30 | 2021.02.09 | Jump email re: LUNA trading | Kwon-57 |
| 359 | N/A | 2021.05.23 | CoinmarketCap UST chart | Kwon-61 |
| 360 | JUMP0000550-65 | 2022.03.18 | Kwon/Kariya Signal Chat | Kwon-71 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 361 | SEC-EMAILS-E-0010047-53 | 2022.08.26 | Jump profits letter | None |
| 362 | | 2023.09.19 | Corrected Expert Report of Dr. Matthew J. Edman - | Edman Rebut Ex. 1 |
| 363 | | 2023.04.XX | cv_2023-04_mizrach | None |
| 364 | | 2023.09.07 | Expert Report of Dr. Bruce Mizrach | Hendershott Depo Ex. 2 |
| 365 | | 2023.10.13 | Mizrach Rebuttal Expert Report | None |
| 366 | | 2023.10.13 | Rebuttal Report of Dr. Matthew Edman - 2023.10.13 | None |
| 367 | N/A | 2021.10.18 | Medium.com post "What's new in the Terra Ecosytem with Do Kwon, CEO of Terraform Labs" | SJ Ex. 72, Luu Ex. 8 |
| 368 | SEC-JUMPTRADE-E-0000039-54 | 2020.08.16 | Master Loan Agreement | Chan Depo Ex. 21, DiSomma Depo Ex. 4, Kariya Depo Ex. 7 |
| 369 | SEC-KobreKim-E-0000004-05 | No date | Contractor Agreement between Chen and Terraform Labs | Chen Depo Ex. 1 |
| 370 | TFL_EMP_00051393-95 | 2020.11.20 | Telegram communication between Chen and Sarah Kim | Chen Depo Ex. 3 |
| 371 | TFL_EMP_00051269-71 | 2021.06.07 | Telegram communication between Chen and Sarah Kim | Chen Depo Ex. 5 |
| 372 | TFL_EMP_00057074-78 | 2020.10.27 | Telegram communication | Chen Depo Ex. 6 |
| 373 | TFL_EMP_00057079-82 | 2020.10.27 | Attachment to Ex. 6 titled CHAI KRT Top-Up Integration Specification | Chen Depo Ex. 7 |
| 374 | TFL_SEC_00214266-69 | 2020.10.08 | Telegram Communication | Chen Depo Ex. 8 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 375 | TFL_EMP_00008663-79 | 2021.09.01 | Telegram Communication between Chen and SJ Park | Chen Depo Ex. 10, Park Depo Ex. 19 |
| 376 | TFL_EMP_00051357-60 | 2021.05.28 | Telegram Communication between Chen and Tiger S | Chen Depo Ex. 11 |
| 377 | TFL_EMP_00054872-78 | 2021.07.08 | Telegram Communication between Chen and SJ Park | Chen Depo Ex. 12, Park Depo Ex. 16 |
| 378 | TFL_EMP_00052530-34 | 2021.05.18 | Telegram Communication between Chen and Do Kwon | Chen Depo Ex. 13 |
| 379a | SEC-CurranB-E-0029323 | 2020.12.20 | Email chain from Curran to Bonny Lee | Curran Depo Ex. 1A |
| 379b | SEC-CurranB-E-0029197-205 | 2020.12.03 | Employment Agreement | Curran Depo Ex. 1B |
| 380 | TFL_SEC_00238356-58 | 2021.05.24 | Slack msg between Curran and Yun | Curran Depo Ex. 7 |
| 381 | | 2021.05.24 | Medium.com post "LUNA Black Swan: Terra's Do Kwon gives AMA on What We've Learned & Anchor Action Plan | Curran Depo Ex. 8 |
| 382 | ACCMGMT00000599-601 | 2021.06.04 | document: "Terraform Labs Investor Update, May 2021" | Curran Depo Ex. 10B |
| 383 | TFL_SEC_00183723-32 | 2022.04.18 | email chain from Curran to Osipovich | Curran Depo Ex. 11 |
| 384 | TFL_0010078-93 | N/A | PPT: "Mirror Protocol: assets reflected on the blockchain" | Curran Depo Ex. 13 |
| 385 | ACCMGMT00000624-26 | 2021.07.08 | Terraform Labs Investor Update, June 2021 | Curran Depo Ex. 14B |
| 386 | JUMP0047778-79 | 2021.05.14 | Email from DiSomman to Team Illini re: Jump Illini Nation | DiSomma Depo Ex. 8 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 387 | JUMP0041447-511 | 2021.05.01 | email Disomman to Team Illini re Capital Risk Profile Estimate | DiSomma Depo Ex. 13 |
| 388 | JUMP0087963-66 | 2021.07.26 | email fro Kariya to DiSomman and others re: IEO Liquidation PNL Report | DiSomma Depo Ex. 14 |
| 389 | | 2023.09.28 | Expert Report of Terrence Hendershott | Hendershott Depo Ex. 1 |
| 390 | | 2008.04.26 | Working Paper: "Does Algorithmic Trading Improve Liquidity" | Hendershott Depo Ex. 4 |
| 391 | | 2015.04.17 | Declaration of Dr. Hendershott in CFTC v. Nav Sarao Futures | Hendershott Depo Ex. 5 |
| 392 | TFL_SEC_00173218 | 2019.11.07 | Han to Kwon fwd (jump) proposal for Terra partnership | Kariya Depo Ex. 2 |
| 393 | TFL_SEC_00173215-16 | 2019.11.10 | Email Kwon to Tak acceptance of partnership | Kariya Depo Ex. 3 |
| 394 | SEC-JUMPTRADE-E-0004325-26 | 2020.08.14 | Email CJ to Kwon cc Kariya re UST and KRT Loan agreement | Kariya Depo Ex. 6 |
| 395a | SEC-JUMPTRADE-E-0000964-70 | 2021.03.29 | Email from Kariya to Kwon/CJ re Loan confirm tranche amendment | Kariya Depo Ex. 13 |
| 395b | SEC-JUMPTRADE-E-0000965-70 | 2021.03.29 | Email from Kariya to Kwon/CJ re Loan confirm tranche amendment - Attachment LUNA Terra Loan Confirmation Amended and Restated March 29 2021 | Kariya Depo Ex. 13 |
| 396 | JUMP0005186-88 | 2022.01.06 | Email from Kariya to Goldich re: Luna Foundation Guard LTD member | Kariya Depo Ex. 28 |
| 397 | POLY10005941-44 | 2021.03.29 | Email from Kuan | Kuan Depo Ex. 1 |
| 398 | TFL_SEC_00162260-62 | 2021.09.14 | Email from Curran to Kuan | Kuan Depo Ex. 3 |
| 399 | TFL_SEC_00225016-20 | 2020.10.29 | Email from Kuan to Zajko | Kuan Depo Ex. 4 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 400 | ACCMGMT00003921-26 | 2021.05.31 | Email from Do Kwon to Kuan | Kuan Depo Ex. 5 |
| 401 | HO-14164-JK_09029 | 2021.01.01 | Short message report | Kuan Depo Ex. 6 |
| 402 | HO-14164-JK_09977-88 | 2021.01.12 | Short message report | Kuan Depo Ex. 7 |
| 403 | ACCMGMT00008998-9001 | 2021.04.16 | Email from Ian Rogers to Kuan | Kuan Depo Ex. 8 |
| 404 | HO-14164-JK_05412-15 | 2021.05.21 | Short message report | Kuan Depo Ex. 9 |
| 405 | HO-14164-JK_06426-27 | 2021.06.16 | Short message report | Kuan Depo Ex. 10 |
| 406 | TFL_SEC_00238438-41 | 2021.05.23 | Short message report | Kuan Depo Ex. 11 |
| 407 | TFL_SEC_00240195-96 | 2021.05.23 | Short message report | Kuan Depo Ex. 12 |
| 408 | TFL_SEC_00237650-51 | 2021.05.23 | Short message report | Kuan Depo Ex. 13 |
| 409 | TFL_EMP_00002184 | 2022.04.21 | Short message report | Kuan Depo Ex. 16 |
| 410 | TFL_EMP_00020357-62 | 2022.06.15 | List of msgs in chronological order | Luu Depo Ex. 17, Mathialagan Depo Ex. 5 |
| 411 | | 2021.02.14 | tweet from @stablekwon re: @chamath speaking about terra money | |
| 412 | | 2021.03.25 | Medium.com post "March 2021 Community Update" author Sarah Kim | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 413 | BHL-SEC-MIRROR-0000002 | | Binance Order book data | |
| 414 | SEC-CORR-E-0000150 | | Binance Order book data | |
| 415 | HOF00002179-211 | 2018.04.23 | Constitution of Terraform Labs Pte. Ltd. | SJ Ex. 20, Mathialagan Depo Ex. 1 |
| 416 | TFL_0002479 | 2022.01.12 | Terraform Labs Pte. Ltd. Organzation Chart | SJ Ex. 21, Kwon-43, Chan Depo Ex. 3, Mathialagan Depo Ex. 4 |
| 417 | TFL_SEC_00178984-94 | 2020.06.XX | Whitepaper "Anchor: Gold Standard for Passive Income on the Blockchain" | SJ Ex. 44 |
| 418 | POLY10013202-20 | 2018.03.19 | Whitepaper "Terra: A price-stable and democratic money-as-protocol" | SJ Ex. 45 |
| 419a | AXRP0011209 | 2019.05.21 | Email - Do Kwon to Terra Investor Relations | SJ Ex. 48 |
| 419b | AXRP0011210-31 | 2019.05.21 | Email ATT - Do Kwon to Terra Investor Relations "Terra Money: Stability Stress Test" | SJ Ex. 48 |
| 420 | N/A | 2019.02.22 | Medium.com post "Introducing the new Terra Protocol" | SJ Ex. 50 |
| 421 | N/A | 2019.05.22 | Medium.com post "May 2019 Terra Community Update" | SJ Ex. 52 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 422 | N/A | 2021.09.30 | Medium.com post "Columbus-5 Launches - Welcome to the Future of Terra" | SJ Ex. 59 |
| 423 | HASHEDINC0002633-35 | 2019.04.11 | Email Do Kwon to investors | SJ Ex. 60 |
| 424 | N/A | 2021.03.17 | Do Kwon (@stablekwon) tweet - Anchor | SJ Ex. 67 |
| 425 | N/A | 2022.02.18 | Anchor Protocol (@anchor_protocol) rewteet of 2022.02.17 Do Kwon tweet | SJ Ex. 75 |
| 426 | ACCMGMT000000429-32 | 2021.03.28 | Email Jeff Kuan to investment@terra.money | SJ Ex. 78 |
| 427 | TFL_0000701-02 | 2020.12.03 | Email Do Kwon to Terra Investor Relations re: Mirror - you need to acquire UST - Kucoin is the most liquid exchange | SJ Ex. 82 |
| 428 | JUMP0002470-71 | 2021.07.21 | Email Anthony Ramierez re: wormhole | SJ Ex. 84 Curran Ex. 15 |
| 429 | HOF00003663-34 | 2018.12.10 | Email Daniel Shin to Terra Team | SJ Ex. 86 |
| 430 | SEC-FINMA-E-0000414-18 | 2021.12.08 | IDNow Form Sheet Online Identification | |
| 431 | SEC-FINMA-E-0000163-66 | 2021.12.13 | TFK Bizfile ACRA | |
| 432 | SEC-FINMA-E-0000196-202 | 2021.12.22 | Sygnum Access Authority | |
| 433 | TFL_SEC_A_00003174 | 2022.02.XX | Sygnum Account Feb 2022 Transactions USD | |
| 434 | TFL_SEC_A_00003179 | 2022.03.XX | Sygnum Account Mar 2022 transactions SGD | |
| 435 | TFL_SEC_A_00003178 | 2022.01.01-09.30 | Sygnum Account Jan-Sept 2022 transactions CHF | |
| 436 | TFL_SEC_A_00003176 | 2022.01.01-09.30 | Sygnum Account Jan-Sept 2022 transactions EUR | |
| 437 | TFL_SEC_A_00003168-69 | 2022.03.XX | Sygnum Account Mar 2022 transactions USD | |
| 438 | TFL_SEC_A_00003164-65 | 2022.04.XX | Sygnum Account Apr 2022 transactions USD | |
| 439 | TFL_SEC_A_00003172-73 | 2022.05.XX | Sygnum Account May 2022 transactions USD | |
| 440 | TFL_SEC_A_00003180 | 2022.06.XX | Sygnum Account Jun 2022 transactions SGD | |
| 441 | TFL_SEC_A_00003166-67 | 2022.06.XX | Sygnum Account Jun 2022 transactions USD | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 442 | TFL_SEC_A_00003153-54 | 2022.07.XX | Sygnum Account Jul 2022 transactions USD | |
| 443 | TFL_SEC_A_00003170-71 | 2022.08.XX | Sygnum Account Aug 2022 transactions USD | |
| 444 | TFL_SEC_A_00003186 | 2022.09.XX | Sygnum Account Sept 2022 transactions SGD | |
| 445 | TFL_SEC_A_00003158-59 | 2022.09.XX | Sygnum Account Sept 2022 transactions USD | |
| 446 | TFL_SEC_A_00003182-83 | 2022.10.XX | Sygnum Account Oct 2022 transactions SGD | |
| 447 | TFL_SEC_A_00003155-56 | 2022.10.XX | Sygnum Account Oct 2022 transactions USD | |
| 448 | TFL_SEC_A_00003184-85 | 2022.11.XX | Sygnum Account Nov 2022 transactions SGD | |
| 449 | TFL_SEC_A_00003157 | 2022.11.XX | Sygnum Account Nov 2022 transactions USD | |
| 450 | TFL_SEC_A_00003181 | 2022.12.XX | Sygnum Account Dec 2022 transactions SGD | |
| 451 | TFL_SEC_A_00003177 | 2022.12.XX-2023.03.XX | Sygnum Account Dec 2022 to Mar 2023 transactions CHF | |
| 452 | TFL_SEC_A_00003161-62 | 2022.12.XX | Sygnum Account Dec 2022 transactions USD | |
| 453 | TFL_SEC_A_00003163 | 2023.01.XX | Sygnum Account Jan 2023 transcations USD | |
| 454 | TFL_SEC_A_00003160 | 2023.02.XX | Sygnum Account Feb 2023 transactions USD | |
| 455 | TFL_SEC_A_00003175 | 2022.10.XX - 2023.03.XX | Sygnum Account Oct 2022 - Mar 2023 blank EUR | |
| 456 | JUMP00003970-82 | 2021.11.02 | Email chain Nawrocki, Han, Johansen, Kariya, Nagy re LUNA delivery | |
| 457 | SEC-FINMA-E-0000670-74 | 2022.06.20 | Sygnum Financial Crime and Reputational Risk Report - Terraform Labs Pte Ltd | |
| 458 | SEC-FINMA-E-0003768 | 2022.04.13 | Kernel Labs Invoice to Terraform Labs for software development/support $448,668 | |
| 459 | SEC-JUMPTRADE-E-0000004-08 | 2021.04.02 | Amended and Restated Loan Confirmation - Terraform Labs Limited Tai Mo Shan Limited | |
| 460 | SEC-FINMA-E-0000337 | 2022.03.21 - 2022.09.26 | Sygnum Account Position Statement CHF | |
| 461 | SEC-FINMA-E-0000338 | 2022.03.14 - 2022.10.31 | Sygnum Account Position Statement EUR | |
| 462 | SEC-FINMA-E-0000339-45 | 2022.03.04 - 2022.10.31 | Sygnum Account Position Statement SGD | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 463 | SEC-FINMA-E-0000346-80 | 2022.02.23 - 2022.10.31 | Sygnum Account Position Statement USD | |
| 464 | TFL_SEC_00214296-303 | 2020.05.01 | Chat Hwang Kim "btw, stakefish is interested" | |
| 465 | TFL_SEC_00220694 | 2020.02.18 | Email from Kwon to terra people re: Formalizing Terra / Chai split | |
| 466 | TFL_SEC_00298088-100 | 2021.11.14 | Services Agreement between Terraform Labs PTE, LTD and Gaza Labs Inc. | |
| 467 | SEC-FINMA-E-0000189-95 | 2022.06.01 | Sygnum Declaration of Authority for E-Banking Access Terraform Labs Pte. Ltd. - Kwon and Lim authorized employees | |
| 468 | | 2019.08.09 | tweet from @hyunsung1112 (Dan Shin) "Introducing Project Santa - 10% rewards on your staked Luna plus transaction fee rewards from Terra payment network" | |
| 469 | | 2019.12.20 | github - "Farewell to Santa" | |
| 470 | | 2019.08.09 | Medium.com post "Introducing Santa: Terra Validator Community Initiative" author Baek Kyoum Kim, published in Hashed Team Blog | |
| 471 | | 2019.08.09 | Email from discord notification bot to roman@polychain.capital re: "dokwon mentioned you in Terra Validators" | |
| 472 | | 2019.08.09 | Medium.com post "Project Santa Community Initiative" author Chorus One, published in Terra | |
| 473 | N/A | 2022.11.25 | Declaration made by Gino Wirthensohn and Stephan Zimmermann on behalf of Sygnum Bank AG Certifying Records of Regularly Conducted Business Activity, dated November 25, 2022. | SJ Ex. 299 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 474 | N/A | 2022.12.14 | Declaration made by Gino Wirthensohn and Stephan Zimmermann on behalf of Sygnum Bank AG Certifying Records of Regularly Conducted Business Activity, dated December 14, 2022. | SJ Ex. 300 |
| 475 | N/A | 2023.04.05 | Declaration made by Martin Burgherr and Stephan Zimmermann on behalf of Sygnum Bank AG Certifying Records of Regularly Conducted Business Activity, dated April 5, 2023. | SJ Ex. 301 |
| 476 | TFL_SEC_00160232 | 2018.12.31 | CIMB Terraform Labs Bank Reconciliation Dec. 2018 | |
| 477 | TFL_SEC00219148-49 | 2019.05.XX | CIMB Terraform Labs Bank Statement May 2019 | |
| 478 | TFL_SEC_00160284 | 2019.12.19 | CIMB Terraform Labs Bank Reconciliation Dec. 2019 | |
| 479 | TFL_SEC00218019-20 | 2020.01.XX | CIMB Terraform Lab Bank Statement Jan 2020 | |
| 480 | TFL_SEC00218021-22 | 2020.02.XX | CIMB Terraform Lab Bank Statement Feb 2020 | |
| 481 | TFL_SEC00218001-03 | 2020.03.XX | CIMB Terraform Lab Bank Statement Mar 2020 | |
| 482 | TFL_SEC00218004-05 | 2020.04.XX | CIMB Terraform Lab Bank Statement Apr 2020 | |
| 483 | TFL_SEC00218006-09 | 2020.05.XX | CIMB Terraform Lab Bank Statement May 2020 | |
| 484 | TFL_SEC00218010-14 | 2020.06.XX | CIMB Terraform Lab Bank Statement Jun 2020 | |
| 485 | TFL_SEC00218015-18 | 2020.07.XX | CIMB Terraform Lab Bank Statement Jul 2020 | |
| 486 | TFL_SEC00222583-86 | 2020.08.XX | CIMB Terraform Lab Bank Statement Aug 2020 | |
| 487 | TFL_SEC00217965-67 | 2020.09.XX | CIMB Terraform Lab Bank Statement Sept 2020 | |
| 488 | TFL_SEC00217948-50 | 2020.10.XX | CIMB Terraform Lab Bank Statement Oct 2020 | |
| 489 | TFL_SEC00217933-35 | 2020.11.XX | CIMB Terraform Lab Bank Statement Nov 2020 | |
| 490 | TFL_SEC_00174761-62 | 2020.11.10 | Email Chain from Stacey Lim to Jean Lim re: Terraform Lab management accounts for October 2020 | |
| 491 | TFL_SEC00216450-52 | 2020.12.XX | CIMB Terraform Lab Bank Statement Dec 2020 | |
| 492 | TFL_SEC00222587-90 | 2021.01.XX | CIMB Terraform Lab Bank Statement Jan 2021 | |
| 493 | TFL_SEC00215944-48 | 2021.02.XX | CIMB Terraform Lab Bank Statement Feb 2021 | |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 494 | TFL_SEC_00170533-40 | 2021.02.17 | Email Chain from Stacey Lim to Jean Lim re: Terraform Lab management accounts for December 2020 | |
| 495 | TFL_SEC_00170531 | 2021.02.23 | Email from Stacey Lim to Rica Santos re: Terraform Labs Pte Ltd Management Accounts for December 2020 | |
| 496 | TFL_SEC00215949-52 | 2021.03.XX | CIMB Terraform Lab Bank Statement Mar 2021 | |
| 497 | TFL_SEC00215882-85 | 2021.04.XX | CIMB Terraform Lab Bank Statement Apr 2021 | |
| 498 | TFL_SEC00215879-81 | 2021.05.XX | CIMB Terraform Lab Bank Statement May 2021 | |
| 499 | TFL_SEC00215831-35 | 2021.06.XX | CIMB Terraform Lab Bank Statement Jun 2021 | |
| 500 | TFL_SEC00215853-56 | 2021.07.XX | CIMB Terraform Lab Bank Statement Jul 2021 | |
| 501 | TFL_SEC00215839-42 | 2021.08.XX | CIMB Terraform Lab Bank Statement Aug 2021 | |
| 502 | TFL_SEC00215843-48 | 2021.09.XX | CIMB Terraform Lab Bank Statement Sept 2021 | |
| 503 | TFL_SEC00215849-53 | 2021.10.XX | CIMB Terraform Lab Bank Statement Oct 2021 | |
| 504 | TFL_SEC00215854-60 | 2021.11.XX | CIMB Terraform Lab Bank Statement Nov 2021 | |
| 505 | TFL_SEC00215861-66 | 2021.12.XX | CIMB Terraform Lab Bank Statement Dec 2021 | |
| 506 | TFL_SEC00215833-38 | 2022.01.XX | CIMB Terraform Lab Bank Statement Jan 2022 | |
| 507 | TFL_SEC00226356-62 | 2022.02.XX | CIMB Terraform Lab Bank Statement Feb 2022 | |
| 508 | TFL_SEC00215695-702 | 2022.01.25 | Notarized Copy (singapore) of CIMB Bank Statement for Terraform Labs Dec 2021 | |
| 509 | TFL_0009557-70 | 2020.12.10 | Master Loan Agreement Terraform Labs PTE LTD and Tai Mo Shan Limited - 4 million MIR | SJ Ex. 140, DiSomma Depo Ex. 11, Kariya Depo Ex. 24, Mathialagan Depo Ex. 19 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 510 | SEC-JUMPTRADE-E-0000057-58 | 2021.05.07 | Loan Confirmation between Terraform Labs PTE LTD and Tai Mo Shan Limited 500,000 MIR | SJ Ex. 141, Kariya Depo Ex. 26, DiSomma Depo Ex. 12 |
| 511 | N/A | 2021.09.20 - 22 | Youtube screencapture video with Do Kwon and slide "State of Terra, Do Kwon, Terraform Labs | SJ Ex. 97 |
| 512 | WASHINGTON_NATIONALS_SEC_0000001-14 | 2022.02.04 | Sponsorship Agreement Nationals Guernsey Trust t/a Terra Community Trust | SJ Ex. 98 |
| 513 | N/A | 2022.02.09 | Medium.com post "Washington Nationals Join Forces with Terra Community DAO in a First-of-its-Kind Partnership" | SJ Ex. 99 |
| 514 | N/A | 2018.08.29 | press release: "Terra Raises $32M in Seed Funding to Build the Future of Digital Money" | SJ Ex. 102, Chan Depo Ex. 5, Mathialagan Depo Ex. 16, Kwon-6 |
| 515 | TFL_SEC_00264205-06 | 2018.05.24 | Email Do Kwon to Wayne Shu | SJ Ex. 103 |
| 516a | N/A | 2021.06.XX | transcript of SJ Park video "Powering the Innovation of Money & DeFi" | SJ Ex. 106A Park Ex. 12A |
| 516b | N/A | 2021.06.XX | SJ Park video "Powering the Innovation of Money & DeFi" | SJ Ex. 106B Park Ex. 12B |
| 517 | HOF00000554-72 | N/A | Terra Investor Slides | SJ Ex. 109 |
| 518a | N/A | 2021.09.21 | Youtube webpage for video "LIVE FROM NEW YORK: TeFi Alpha 2021" | SJ Ex. 112A |
| 518b | N/A | 2021.09.21 | transcript of video "LIVE FORM NEW YORK: TeFi Alpha 2021" | SJ Ex. 112B |
| 518c | N/A | 2021.09.21 | video of "LIVE FORM NEW YORK: TeFi Alpha 2021" | SJ Ex. 112C |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 519 | N/A | 2021.09.25 | Medium.com post "Introducing the $150 Million Terra Ecosystem Fund" | SJ Ex. 113 |
| 520 | N/A | 2022.01.19 | Medium.com post "Formation of the Luna Foundation Guard (LFG)" | SJ Ex. 122 Amani Ex. 3 |
| 521 | TFL_SEC_00270612-16 | 2022.01.20 | Deed of Gift between Terraform BVI and LFG | SJ Ex. 123, Chan Depo Ex. 2 |
| 522 | TFL_SEC_00244694-705 | 2022.01.10 | Master Services Agreement between Terraform Labs PTE Ltd and LFG | SJ Ex. 124, Amani Ex. 4 |
| 523 | TFL_SEC_A_00109585-615 | 2018.11.15 | Token Sale Agreement Terraform Labs Limited and Chris Lee - UST purchase | SJ Ex. 128 |
| 524 | HO-14164_JK_05412-15 | 2021.05.20 | Conversation between Jeff Kuan and Matt Cantieri | SJ Ex. 129, Cantieri Depo Ex. 4 |
| 525 | TFL_SEC_00114523 | 2021.03.01 | Do Kwon (@stablekwon) tweet - commercial suicide | SJ Ex. 131 |
| 526 | N/A | 2021.04.06 | Anchor Protocol (@anchor_protocol) tweet | SJ Ex. 132 |
| 527 | N/A | 2021.04.23 | Anchor Protocol (@anchor_protocol) tweet | SJ Ex. 133 |
| 528 | N/A | 2021.05.27 | Terra (@terra_money) tweet | SJ Ex. 134 |
| 529 | N/A | 2021.05.11 | Anchor Protocol (@anchor_protocol) tweet | SJ Ex. 135 |
| 530 | N/A | 2021.10.07 | Anchor Protocol (@anchor_protocol) tweet | SJ Ex. 136 |
| 531 | N/A | 2021.04.20 | Anchor Protocol (@anchor_protocol) tweet | SJ Ex. 137 |
| 532 | N/A | 2022.01.27 | Do Kwon (@stablekwon) tweet - subsidizing Anchor | SJ Ex. 138 |
| 533 | JUMP0006641-42 | 2022.02.10 | Email Do Kwon to LFG re:funding Anchor | SJ Ex. 139, Kariya Depo Ex. 29 |
| 534 | ACCMGMT00000208-12 | 2020.11.16 | Email Do Kwon re: Mirror | SJ Ex. 151 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 535 | ACCMGMT00000621-23 | 2021.07.08 | Email Jeff Kuan to investment@terra.money | SJ Ex. 158 Curran Ex. 14A |
| 536 | HOF00000001-25 | 2018.07.19 | Token Sale Agreement Terraform Labs Pte Ltd HOF Capital GGI Fund Tokens LLC | SJ Ex. 162, Chan Depo Ex. 7 |
| 537a | HOF00003787-93 | 2019.06.13 | Email/attachment to Hof Capital | SJ Ex. 164 |
| 537b | HOF00003794-95 | 2019.06.13 | Email/attachment to Hof Capital - attachment TSA Amendment (HOF) | SJ Ex. 164 |
| 538a | LIGHTSPEED0000325-26 | 2021.11.02 | Email/attachment Jeff Kuan to Natalie Luu | SJ Ex. 165 Luu Ex. 9 |
| 538b | LIGHTSPEED0000327-31 | 2021.11.02 | Email/attachment Jeff Kuan to Natalie Luu - attachment Questions for Terraform Labs - LSVP LUNA Reinvestment pdf | SJ Ex. 165 Luu Ex. 9 |
| 539 | TFL_SEC_00226035-53 | 2020.03.12 | Listing Services Agreement between Binance Holdings Ltd and Terraform Labs Pte. Ltd. | SJ Ex. 199 |
| 540 | TFL_SEC_00184935-52 | 2021.03.25 | Bitfinex Listing Agreement between Terraform Labs Limited and BFXWW Inc. | SJ Ex. 201 |
| 541 | COIN-HO_14164_0001692-707 | 2022.12.23 | letter from Coinbase, Inc. counsel to Kathleen Hitchins | SJ Ex. 205 |
| 542 | N/A | 2023.05.03 | declaration for the website capture of a YouTube page https://www.youtube.com/watch?v=vKpKsoHGVow showing a video of Do Kwon dated September 20-22, 2021. | SJ Ex. 289 |
| 543 | N/A | 2020.09.21 | Medium.com post "Announcing TerraUSD (UST)— the Interchain Stablecoin" | SJ Ex. 308 |
| 544 | TFL_SEC_00237821 | No date | spreadsheet reflecting TFL and LFG wallet addresses produced by defendants | Hong 1 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 545 | TFL_SEC_00160330 | No date | LUNA Investors Spreadsheet produced by defendants | Hong 2, Mathialagan Depo Ex. 21 |
| 546 | TFL_SEC_00160303 | 2021.12.XX | December 2021 Reconciliation | hong 3, Mathilagan Depo Ex. 22 |
| 547 | CB_MIRROR_0000001-10 | 2020.10.16 | Simple Agreement for Farmed Tokens Coinbase | hong 5 |
| 548 | | 2022.11.09 | audit report Luna Foundation Guard | hong 7 |
| 549 | TRIB00002579-82 | 2022.01.28 | Email chain between Tribe and Defendants | hong 8 |
| 550 | TRIB0000002846-73 | 2022.01.21 | Token Sale Agreement for Luna from Tribe | hong 9 |
| 551 | Noon_SEC_Mirror_0000093-94 | 2020.10.05 | Email chain from Mirror Investor A | hong 10 |
| 552 | TFL_0001006-07 | 2020.10.08 | email Mirror Investor C | hong 12, Def. Opp SJ 13 |
| 553 | TFL_0001088-89 | 2020.11.25 | email chain between Mirror Investor D and Defendants | hong 13 |
| 554 | PANT-MIR-00005926-28 | 2020.04.29 | Email chain Pantera Kwon Chai userbase | Pantera 1 |
| 555 | PANT-MIR-00010269-99 | 2020.06.XX | LUNA Token Sale Agreement Pantera | Pantera 2 |
| 556 | PANT-MIR-00007315 | 2021.05.06 | Email Veradittakit to Sarah Tavel re: connecting to Kwon | Pantera 6 |
| 557 | | 2021.04.08 | VeradiVerdict - Issue #131 "Anchor Protocol" | Pantera 7 |
| 558 | POLY00000122-23 | 2019.06.14 | Token Sale Agreement Supplemental Letter (Amendment) | Dowlat-1 |
| 559a | POLY10006378-83 | 2019.06.24 | Email chain between Tekin Salimi of Polychain and Shin/Kwon Terra regarding TSA Amendment | Dowlat-2 |
| 559b | POLY10006384-85 | 2019.06.24 | Email chain between Tekin Salimi of Polychain and Shin/Kwon Terra regarding TSA Amendment - attachment TSA Amendment (Polychain) (6-13-19) pdf | Dowlat-2 |
| 560 | | 2019.05.24 to 2020.05.24 | copy of Terra Finder webpage showing LUNA token distributions to Polychain clients | Dowlat-3 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 561 | POLY10080648-56 | 2020.02.24 | Email chain between Polychain and Terra personnel re: user metrics and growth strategy | Dowlat-4 |
| 562 | POLY00000001 | No date | Spreadsheet of Polychain's advisory clients' sales of LUNA tokens on secondary mkt | Dowlat-5 |
| 563a | POLY10040342 | 2018.05.14 | Email/attachment Shu to Ruju Terra whitepaper | Raju-1 |
| 563b | POLY10040343-63 | 2018.05.14 | Email/attachment Shu to Ruju Terra whitepaper - attachment 1 terra_deck(05.10.2018) pdf | Raju-1 |
| 563c | POLY10040364-84 | 2018.05.14 | Email/attachment Shu to Ruju Terra whitepaper - attachment 2 Terra_White_paper08 pdf | Raju-1 |
| 564a | POLY10013092 | 2018.05.15 | Email/attachment Kwon to Raju re conversation - Terra Deck/Whitepaper | Raju-2 |
| 564b | POLY10013093-114 | 2018.05.15 | Email/attachment Kwon to Raju re conversation - Terra Deck/Whitepaper - Attachment 1 TERRA_DECK(04.30.2018) pdf | Raju-2 |
| 564c | POLY10013115-135 | 2018.05.15 | Email/attachment Kwon to Raju re conversation - Terra Deck/Whitepaper - Attachment 2 Terra_White_paper pdf | Raju-2 |
| 565 | POLY10013177 | 2018.06.04 | Invite to 2018.06.05 Meeting - Raju, Shin, Kwon, Shu, Zurrer | Raju-3 |
| 566 | POLY1005715-19 | 2018.06.19 - 2018.07.11 | Email chain re: negoiations of Luna Agreement terms | Raju-4 |
| 567 | POLY10040612-14 | 2018.08.01 | email chain re: Polychain bitcoin xfer | Raju-6, Chan Depo Ex. 8 |
| 568 | POLY10082569-70 | 2018.08.26 | Investor update email sent by Shin | Raju-7 |
| 569 | POLY10082782 | 2018.08.03 | investor update email sent by Kwon | Raju-8 |
| 570 | POLY10013410-11 | 2018.12.09 | investor update email sent by Shin | Raju-9 |
| 571 | POLY10013412 | 2018.12.13 | investor update email sent by Kwon | Raju-10 |
| 572 | N/A | 2021.01.27 | TokenPost Press Release | Kwon-23 |
| 573 | N/A | 2021.03.14 | Kwon Tweet re: Anchor | Kwon-26 |
| 574 | TFL_0009584-95 | 2021.06.15 | Wintermute Agreement | Kwon-35 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 575 | SEC-BIANCEH-E-0000006 | 2022.08.07 | Binance Spreadsheet | Kwon-44 |
| 576 | | No date | Kwon chat | Kwon-72 |
| 577 | Deel_SEC000632-45 | 2022.04.11 | Employment Agreement | Amani Depo Ex. 1 |
| 578 | TFL_EMP_00036813-14 | 2022.01.18 | Chat titled "Blockchain.com TFL" | Amani Depo Ex. 2 |
| 579 | TFL_EMP_00004775-78 | 2022.03.09 | Chat titled "Terra by Blockworks" | Amani Depo Ex. 5 |
| 580 | TFL_EMP_00019692-94 | 2022.03.15 | Sponsorship contract between Blockworks and LFG | Amani Depo Ex. 6 |
| 581 | TFL_SEC_00161804 | 2022.04.13 | Email exchange between Brian Curran and Pooja Strother, copied to Chris Amani and Zion Schum | Amani Depo Ex. 7 |
| 582 | TFL_EMP_000179487-89 | 2022.05.08 | Chat between Amani and Do Kwon | Amani Depo Ex. 8 |
| 583 | | 2022.11.09 | J.S. Held Report | Amani Depo Ex. 9 |
| 584 | | 2023.07.18 | Terraform declaration FTX bankruptcy proceedings | Amani Depo Ex. 10 |
| 585 | TFL_EMP_00052963 | 2021.05.12 | Copies of text messages to William Shin from Brown | Brown Depo Ex. 1 |
| 586 | TFL_SEC_00253586-94 | 2021.06.10 | Employment Agreement | Brown Depo Ex. 2 |
| 587 | TFL_SEC_00213867-68 | 2019.12.15 | chat re: on-chain KRT volume | Brown Depo Ex. 3 |
| 588 | JUMP0006727-33 | 2022.02.11 | email: From Justin Brill to Luu cc: various re: Terra <> Jump - Feb. 7 meeting recape | Brown Depo Ex. 7 |
| 589 | TFL_SEC_00240195-96 | 2021.05.23 | chat stability fund | Brown Depo Ex. 8, Curran Depo Ex. 6 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 590 | TFL_SEC_000269202-03 | 2022.05.16 | chat terra taskforce created ESMA | Brown Depo Ex. 9 |
| 591 | SEC-JUMPTRADE-E-0000094-95 | 2021.03.03 | email: from Kwon to investment@terra.money and others re: [CONFIDENTIAL] Anchor seed round opportunity | Cantieri Depo Ex. 1 |
| 592 | TFL_SEC_00113598-99 | 2021.03.23 | email chain: Cantieri and Peter Johnson re: Matt from Anchor | Cantieri Depo Ex. 2 |
| 593 | TFL_EMP_00036369-70 | 2021.03.29 | chat aggressive in the US access to norms | Cantieri Depo Ex. 3 |
| 594 | TFL_SEC_00237650-51 | 2021.05.23 | chat Opps Comms re depeg curve team offered buy few million of ust | Cantieri Depo Ex. 6 |
| 595 | TFL_EMP_00020146-56 | 2021.05.29 | Digital asset purchase and sale agreement | Cantieri Depo Ex. 7 |
| 596 | TFL_SEC_00182450-51 | 2021.05.21-06.02 | email chain re: Anchorage/Anchor supporting UST | Cantieri Depo Ex. 8 |
| 597 | JUMP0002252 | 2021.06.24 | email MC to Imran Khan cc Kariya re: Meet Your Mentor -Anchor <> Jump | Cantieri Depo Ex. 9 |
| 598 | TFL_SEC_00158230-31 | 2021.08-10.01 | email chain re: Steps to claim your $ANC Tokens (small US investor) | Cantieri Depo Ex. 10 |
| 599 | TFL_EMP_00036571-73 | 2021.10.18 | chat MC worried anchor go bonkers ppl loop shit out of deposits | Cantieri Depo Ex. 11 |
| 600 | HO-14164_JK_06727-33 | 2021.10.22 | chat JK MC SJ anchor is a sitting duck | Cantieri Depo Ex. 12, Park Depo Ex. 17 |
| 601 | HO-14164_JK_08526-30 | 2021.10.25 | chat JK MC SJ Anchor is not decentralized | Cantieri Depo Ex. 13 |
| 602 | TFL_EMP_00029172-74 | 2021.12.01 | chat MC get Anchor into the hands of mainstream users not just degens | Cantieri Depo Ex. 14 |
| 603 | TFL_EMP_00036259-60 | 2022.02.09 | chat UST all that matters to Terra | Cantieri Depo Ex. 15 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 604 | TFL_SEC_00182510 | 2022.02.10 | email from MC First hit of pure anchor better be good | Cantieri Depo Ex. 16 |
| 605 | | 2023.9.26 | Subpoena to Testify | Chan Depo Ex. 1 |
| 606 | TFL_SEC_00173807-16 | 2021.10.28 | Cryptocurrency Purchase and Agreement HT Markets Terraform Labs | Chan Depo Ex. 14 |
| 607 | | 2022.08.18 | Organization Structure Chart | Chan Depo Ex. 15 |
| 608 | | 2018.06.18 | Director's Resolution in Writing - Incorporation of Subsidiary - Terraform Labs Limited | Chan Depo Ex. 16 |
| 609a | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account | Chan Depo Ex. 18 |
| 609b | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account - attachment 1 20220329 wallet pdf | Chan Depo Ex. 18 |
| 609c | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account - attachment 2 20211217 [Terra SG] Subscription agreement (R3) executed | Chan Depo Ex. 18 |
| 609d | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account - attachment 3 20211005 [DL x TFL] Consulting agreement pdf | Chan Depo Ex. 18 |
| 610 | TFL_SEC_00215947-58 | 2021.09.14 | Liquidity Consulting and Loan Agreement | Chan Depo Ex. 19 |
| 611 | TFL_SEC_00256930-32 | 2021.05.12 | Outlet Finance, Inc. Side Letter | Chan Depo Ex. 20 |
| 612 | | No date | Terraform Labs Limited - First Director's Minutes | Chan Depo Ex. 22 |
| 613 | | No date | Terraform Labs Limited Profit & Loss - All Transactions | Chan Depo Ex. 23 |
| 614 | | 2021.10.13 | Written Resolution of the Directors of the Board - Terraform Labs Limited | Chan Depo Ex. 24 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 615 | | 2022.03.08 | Ledger Statement | Chan Depo Ex. 25 |
| 616 | TFL_SEC_A_00002858-77 | 2018.06.25 | Territory of the British Virgin Islands - Memorandum and Articles of Associatio of Terraform Labs Limited | Chan Depo Ex. 26 |
| 617 | TFL_SEC_002260355-71 | 2021.11.14 | Employment Agreement | Luu Depo Ex. 1 |
| 618 | LIGHTSPEED000000272 | 2021.04.07 | Email from Luu to Kuan | Luu Depo Ex. 2 |
| 619a | LIGHTSPEED0000387-91 | 2021.06.21 | Email from Samuel Harrison to Luu | Luu Depo Ex. 4 |
| 619b | LIGHTSPEED0000392-420 | 2021.06.21 | Email from Samuel Harrison to Luu - attachment LUNA TSA -BCV FINAL pdf | Luu Depo Ex. 4 |
| 620 | LIGHTSPEED0000055-57 | 2021.05.20 | Email from Morgan Worth to CJ Han | Luu Depo Ex. 6 |
| 621 | | 2021.12.20 | Document: "Joining Terra as the head of Ecosystem Development" | Luu Depo Ex. 10 |
| 622 | TFL_EMP_00020615 | 2022.02.05 | Short message report | Luu Depo Ex. 11 |
| 623 | TFL_SEC_00168556 | 2022.05.XX | Terra Ecosystem Team Exec Office document | Luu Depo Ex. 12 |
| 624 | TFL_SEC_00214562 | 2022.05.02 | Email to Do Kwon | Luu Depo Ex. 13 |
| 625 | TFL_SEC_00194874 | 2022.04.29 | Email to Luu | Luu Depo Ex. 14 |
| 626 | LIGHTSPEED0000277-78 | 2021.03.16 | Email from Kuan to Do Kwon | Luu Depo Ex. 15 |
| 627 | HO-14164_JK_12104-07 | 2021.04.28 | Short message report | Luu Depo Ex. 16 |
| 628 | TFL_EMP_00047668-69 | 2022.03.07 | Short message report | Luu Depo Ex. 18 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 629 | | 2023.09.14 | 3rd amended notice of R. 30(b)(6) Depo | Mathialagan Depo Ex. 12 |
| 630 | TFL_EMP_00023776-85 | 2021.09.29 | Telegram chat between Park and Chen | Park Depo Ex. 1 |
| 631 | TFL_EMP_00037995-96 | 2021.08.21 | Telegram chat between Park and Kwon | Park Depo Ex. 2 |
| 632 | TFL_EMP_00055113-16 | 2021.06.21 | Telegram chat between Park and Chen | Park Depo Ex. 3 |
| 633 | TFL_EMP_00037967-69 | 2021.11.01 | Telegram chat between Park and Kwon | Park Depo Ex. 4 |
| 634 | TFL_EMP_00002328-34 | 2021.08.10 | Telegram chat between Park and Kuan | Park Depo Ex. 7 |
| 635 | HO-14164_JK_09233-37 | 2021.08.11 | Telegram chat between Park and Kuan | Park Depo Ex. 8 |
| 636 | HO-14164_JK_06003-06 | 2021.08.26 | Telegram chat between Park and Kuan | Park Depo Ex. 9 |
| 637 | TFL_EMP_00003141-43 | 2021.07.29 | Telegram chat between Park and Manav | Park Depo Ex. 10 |
| 638 | TFL_EMP_00032387-88 | 2022.01.26 | Telegram chat between Park and Mahajan | Park Depo Ex. 11 |
| 639 | | 2021.06.29 | flashdrive containing Park Presentation | Park Depo Ex. 12 |
| 640 | TFL_EMP_00039463-66 | 2021.08.13 | Telegram chat between Park and Chen | Park Depo Ex. 13 |
| 641 | TFL_EMP_00019947-52 | 2021.10.25 | Telegram chat between Park, Kuan, and Cantieri | Park Depo Ex. 15 |
| 642 | HO-14164_JK_07501-07 | 2021.07.09 | Telegram chat between Park and Kuan | Park Depo Ex. 18 |
| 643 | HO-14164_JK_03241-44 | 2021.10.29 | Telegram chat between Park and Kuan | Park Depo Ex. 20 |

| Trial Exhibit Number | Bates Range | Date | Document Description | Prior Exhibit Number |
|---|---|---|---|---|
| 644 | TFL_EMP_00039434-44 | 2021.08.04 | Telegram chat between Park and Chen | Park Depo Ex. 21 |
| 645 | POLY00000098-121 | 2018.07.11 | Token Sale Agreement Terraform Polychain Fund | SJ Ex. 26, Raju-5 |
| 646 | AXRP0000001-24 AXRP0010997-11020 (RFA) | 2018.07.19 | Token Sale Agreement Terraform Arrington XRP Capital | SJ Ex. 27 |
| 647 | TFL_SEC_00197684-707 | 2018.07.19 | Token Sale Agreement Terraform Jack Abraham | SJ Ex. 28 |
| 648a | CB_MIRROR_00000710 COIN-HO-14164_0000534 | 2021.02.04 | Email+attachment re: Coinbase MIR listing | SJ Ex. 34 |
| 648b | CB_MIRROR_00000711-31 COIN-HO-14164_0000535 to COIN-HO-14164_0000554 | 2021.02.04 | Email+attachment re: Coinbase MIR listing - attachment Mirror Protocol - Asset Addition Questionaire 12.14.20 docx | SJ Ex. 34 |
| 649 | | 2021.08.09 | Medium.com post "Terra Goes Live on Wormhole V2" | SJ Ex. 85 |
| 650 | N/A | 2021.07.14 | Anchor Protocol (@anchor_protocol) tweet | SJ Ex. 89 |