UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

SECURITIES AND EXCHANGE COMMISSION,

Plaintiff,

v.

TERRAFORM LABS PTE LTD. and
DO HYEONG KWON,

Defendants.

No. 1:23-cv-1346 (JSR)

---

## AMENDED JOINT PRETRIAL CONSENT ORDER

Pursuant to Rule 4 of the Court's Individual Rules of Practice, Plaintiff Securities and Exchange Commission (the "SEC") and Defendants, Terraform Labs PTE Ltd. ("Terraform") and Do Hyeong Kwon ("Kwon") submit this proposed joint pretrial order for the jury trial scheduled to commence on March 25, 2024.

### I.   JOINT OVERVIEW OF THE CASE

This is a securities fraud case,[1] brought under Section 17(a) of the Securities Act [15 U.S.C. § 78q], Section 10(b) of the Exchange Act [15 U.S.C. § 78(b)], and Exchange Act Rule 10b-5 [17 C.F.R. § 240.10b-5]. The SEC alleges that Defendants engaged in two schemes to defraud investors through materially false and misleading statements and other deceptive conduct. Defendants' first scheme was to deceive investors about the stability of a crypto asset security that Defendants created called Terra USD ("UST"). Although Defendants touted that

---

[1] The Court granted summary judgment in the SEC's favor on its Securities Act Section 5(a) and (c) claims [15 U.S.C §§ 77e(a), 77e(c)]. *SEC v. Terraform Labs Pte. Ltd.*, 2023 WL 8944860, at *16 (S.D.N.Y. Dec. 28, 2023).

UST's value was "pegged" at $1.00 through a Terraform blockchain algorithm, UST's price fell

in May 2021 to $0.91. The SEC alleges that Defendants secretly arranged for a third party, Jump

Trading LLC ("Jump"), to make bulk purchases of UST to bolster the price back up to $1.00.

Defendants also made allegedly false and misleading statements regarding the stability of UST,

including by stating that UST "automatically" recovered its $1.00 price in May 2021 through the

Defendants' protocol, not the "cumbersome nature of stress-induced decision-making of human

agents," misleadingly omitting from its statements Defendants' secret deal with Jump to bolster

UST's $1.00 peg.

 Defendants' second alleged fraudulent scheme was to deceive investors into believing

that a popular Korean payment application called "Chai" used the Terraform blockchain to

process and settle payments. According to the SEC, Chai processed and settled its payment

transactions in fiat currency using traditional payment means, *ie.*, the Korean Won.  The SEC

alleges that Defendants deceptively copied actual Chai transactions onto the Terraform

blockchain to make it appear that commercial transactions between Korean consumers and retail

establishments were using the Terraform blockchain. The SEC further alleges that Defendants

also made materially false and misleading statements regarding Chai's supposed used of the

Terraform blockchain when offering and selling Defendants' crypto asset securities, including

LUNA, to investors.

 Defendants deny that they engaged in any fraudulent conduct at all and contend that their

statements concerning the stability of UST and/or Chai's use of the Terra blockchain were true

and were not materially false or misleading.

 Defendants assert that they made no misstatements about the cause of the May 2021

repeg. Defendants further assert that they disclosed (and it was widely known through other

public sources as well) the risks of a depeg and the possibility that open market intervention might be needed to help maintain UST's $1.00 peg through, for example, the establishment of a stability reserve and the creation of the Luna Foundation Guard.

Defendants assert that there was no secret agreement with Jump to make bulk purchases of UST to bolster the price back up to $1.00.  They instead assert that Jump had been providing liquidity for Terra assets for a long period of time and that this was publicly known. The Defendants also assert that all of Jump's trading decisions regarding purchases of UST were made solely by Jump and there was no agreement between Defendants and Jump that Jump was to make bulk purchases of UST to restore UST's $1.00 peg. Finally, the Defendants assert that the trading data shows that Jump's trading of UST was <u>not</u> the cause of UST's price returning to a dollar, but instead that the price of UST recovered independently of Jump's trading.

Defendants assert that a number of payment applications, including a popular Korean payment application called "Chai," were designed to use and did use the Terraform blockchain to process and settle payments, that the blockchain transactions associated with Chai are actual transactions directly executed by the commands users entered into their Chai payment apps on their mobile phones, and that these transactions generated significant fees on the blockchain and were part of Chai's revenue.

## II.   PARTICULARIZED DESCRIPTION OF EACH PARTY'S REMAINING CLAIMS, COUNTERCLAIMS, CROSS-CLAIMS, OR THIRD-PARTY CLAIMS

The SEC's remaining claims are that Defendants violated the antifraud provisions of the federal securities laws by (1) making materially false and misleading statements; and (2) engaging in a scheme to defraud investors regarding the purported stability and use of Terraform's crypto asset securities. Specifically, the SEC alleges Defendants violated Securities Act Section 17(a), which makes it "unlawful for any person in the offer or sale of any securities .

3

. . by the use of any means or instruments of transportation or communication in interstate

commerce . . . (1) to employ any device, scheme, or artifice to defraud; or (2) to obtain money or

property by means of any untrue statement of a material fact or any omission to state a material

fact necessary in order to make the statements made, in light of the circumstances under which

they were made, not misleading; or (3) to engage in any transaction, practice, or course of

business which operates or would operate as a fraud or deceit upon the purchaser." 15 U.S.C. §

77q(a).

     The SEC also claims that Defendants violated Exchange Act Section 10(b), which makes

it unlawful "[t]o use or employ, in connection with the purchase or sale of any security[,] . . . any

manipulative or deceptive device or contrivance in contravention of such rules and regulations as

the [SEC] may prescribe." 15 U.S.C. § 78j(b). The SEC further alleges that Defendants violated

Rule 10b-5b (a regulation prescribed under Section 10(b)), which makes it "unlawful for any

person, directly, or indirectly, by the use of any means or instrumentality of interstate commerce

. . . (a) To employ any device, scheme, or artifice to defraud, (b) To make any untrue statement

of a material fact or to omit to state a material fact necessary in order to make the statements

made, in light of the circumstances under which they were made, not misleading, or (c) To

engage in any act, practice, or course of business which operates or would operate as a fraud or

deceit upon any person, in connection with the purchase or sale of any security." 17 C.F.R. §

240.10b-5.

     Finally, the SEC also alleges that Kwon is liable for the Terraform's violations of

Exchange Act Section 10(b) Act and Rule 10b-5 as a control person of Terraform under

Exchange Act Section 20(a) [15 U.S.C. § 78t(a)].[2] The factual basis for these claims is set forth

in the below Fact Stipulations and the SEC's Statement on Disputed Facts.

Defendants have no claims or counterclaims.

## III. PARTICULARIZED STATEMENT OF THE SPECIFIC FACTS, STIPULATIONS, ADMISSIONS, AND OTHER MATTERS ON WHICH THE PARTIES AGREE

### Exhibit Stipulations

A.     The parties waive all objections to the admissibility of documents identified in

each party's Rule 26(a)(3) disclosures on the ground that they are duplicates under Federal Rule

of Evidence ("FRE") 1002 (originals) and 1003 (admissibility of duplicates), except to the extent

that the version of a document produced at trial varies materially from the original.

B.     The parties hereby stipulate that the following exhibits are true and correct copies

and are admissible at trial.

| PX # | Description | Bates |
|---|---|---|
| 29 | Email docusign obo Goldich to Revsin OTC TSA agreement sign | RCAP.MAY.16.22.10742 to 44 |
| 32 | Token sale Agreement RCapital Terranova | RCAP.APR.22.22.00011 to 38 |
| 57 | Terra (@terra_money) 29 long Tweet thread | None |
| 59 | Transcript posted on the terraspaces.org website titled "The Ship Show Ep 1 Kanav Kariya and Do Kwon Talk DeFi." | None |
| 60 | Loan Confirmation up to $65mm Terraform Labs | SEC-JUMPTRADE-E-0000074-79 |
| 61 | Email CJ Han to Vlad Kaganovsky | SEC-JUMPTRADE-E-0002701-02 |
| 64 | Email CJ Han to Kanav Kariya | SEC-JUMPTRADE-E-0001390 |

---

[2] The Court has already found that "[t]here is no genuine dispute, however, that Kwon is a control person of Terraform under the relevant standard, and the jury will be so instructed." *Terraform Labs*, 2023 WL 8944860, at *23 (citing *Carpenters Pension Tr. Fund v. Barclays PLC*, 750 F.3d 227, 236 (2d Cir. 2014)).

| 65b | Email from Tak Fujishima to John Nagel, Kwon, Kariya re: Loan amendment Attachment: Please Docusign Luna Amendment | SEC-JUMPTRADE-E-0001749-53 |
|---|---|---|
| 66 | Email CJ Han to Kanav Kariya | SEC-JUMPTRADE-E-0001394 |
| 69b | email sent on behalf of John Nagel to Crypto LegalDocs and others | JUMP0085525-26 |
| 75 | Do Kwon (@stablekwon) tweet - | None |
| 87 | Medium.com Post "June 2019 Terra Community Update" | None |
| 88 | Medium.com post "July 2019 Terra Community Update" | None |
| 90 | Medium.com post October 2018 Terra community update | |
| 91 | Email from Kwon to Terra Investor Relations re: Terra Investor Update (October) | AXRP0011339-43 |
| 92 | Do Kwon Tweet (@stablekwon) | None |
| 93a | screen capture of a post by Do Kwon on the Terra Classic Discord server | None |
| 97 | Medium.com post "Monthly Community Update September 2020" author Sarah Kim | None |
| 102b | copy of a video of an October 14, 2019 presentation by Do Kwon on CNBC Africa titled "Korea Runs on Terra" | None |
| 115 | Screencapture of terraform website | SEC-HO-14164-E-0000089 |
| 116 | Screencapture of Chaiscan website | SEC-HO-14164-E-0000148 |
| 118b | Screenshot of Kwon interview article | SEC-HO-14164-E-0000084 |
| 137 | Medium.com post "Terra partners with mobile payment app CHAI to service the growing eCommerce market" | None |
| 138a | Yanloja Agreement with Chai - ECF 125-19 | TFL_SEC_00244681-689 |
| 138b | Translation of Yanloja Agreement with Chai - ECF 125-19 | Translation of TFL_SEC_00244681-689 |
| 146a | Email from Quip to CJ Han | TFL_SEC_00196954 |
| 148a | conversation titled "dev-core" | TFL_SEC_00237912-15 |
| 150a | email from Do Kwon to Terra Team | TFL_SEC_00197784-85 |
| 160 | tweet from @terra_money re: 3/ Track CHAI stats on chaiscan | None |
| 226 | LFG Tweet | None |
| 227 | Email re: Do Kwon employee chart | TFL_SEC_00159407 |
| 231 | Whitepaper "Terra Money:Stability and Adoption" | TFL_SEC_00300930 |

| 261 | Jump Amendment | SEC-Jumptrade-E-0000002-3 |
|---|---|---|
| 276 | Medium.com post "November 2020 Community Update" author Sarah Kim | None |
| 282 | mail Do Kwon to Terra Investor Relations | AXRP0011544 |
| 294 | discorder chat Wintee and dokwon | N/A |
| 295 | discord chat dokwon terra update | N/A |
| 296 | commit history LP Server Git Repository - master gitlog | SEC-GITHUB-E-0000300 |
| 302 | discord chat - dokwon "transactions from Chai…" | N/A |
| 312 | LP servicer transaction and message counts | N/A |
| 314 | ChaiScan | SEC-KFSC-E-0000377 |
| 315 | Chai Merchant addresses spreadsheet | N/A |
| 350 | Medium.com post "September 2019 Terra Community Update" | None |
| 352 | Medium.com post "December 2020 Community Update" | None |
| 521 | Deed of Gift between Terraform BVI and LFG | TFL_SEC_00270612-16 |
| 543 | Medium.com post "Announcing TerraUSD (UST)— the Interchain Stablecoin" | None |
| 544 | spreadsheet reflecting TFL and LFG wallet addresses produced by defendants | TFL_SEC_00237821 |

| DX# | Description | Bates |
|---|---|---|
| D-0007 | Evan Kereiakes et al., Terra Money: Stability and Adoption | ECF 102-5 |
| D-0009 | Terra partners with mobile payment app CHAI to service the growing eCommerce market, Medium. https://medium.com/terra-money/terra-partners-with-mobile-payment-app-chai-29c593f0a364 | None |
| D-0017 | Anchor Whitepaper, *Anchor: Gold Standard for Passive Income on the Blockchain*, by Nicholas Platias, Eui Joon Lee, and Marco Di Maggio | TFL_SEC_00249235 |
| D-0317 | Investment Agreement between Chai/TFL and Certified English translation | None |
| D-0318 | TFL-Chai Investment Agreement | TFL_SEC_00269628-33 |

| D-0319 | Yanolja-Chai-TFL Promotion and Support Agreement, English Translation and Original Korean Version | None |
|---|---|---|
| D-0320 | Yanolja-Chai-TFL Service Agreement, English Translation and Original Korean Version | None |
| D-0321 | Master Digital Currency Loan Agreement between Tai Mo Shan Limited and Terraform Labs PTE LTD | TFL_SEC_00221130-37 |
| D-0328 | Master Loan Agreement | SEC-JUMPTRADE-E-0000039-54 |
| D-0329 | TFL Pte. Ltd. Directors' Resolution | TFL_SEC_00270260 |
| D-0330 | Loan Confirmation | SEC-JUMPTRADE-E-0000074-79 |
| D-0333 | Tai Mo Shan OTC Trading Agreement | TFL_SEC_00219392-98 |
| D-0336 | Amended and Restated Loan Confirmation | SEC-JUMPTRADE-E-0001749-53 |
| D-0337 | Terra Finder Topup Transfer Transaction Details | ECF 125-62 |
| D-0338 | Luna Token Sale Agreement | TFL_SEC_A_0010781 1-39 |
| D-0340 | Second Amended and Restated Loan Agreement (Ex. 271) | JUMP0085523-26 |
| D-0341 | Second Amended and Restated Loan Confirmation | JUMP0085525-26 |
| D-0354 | Token Sale Agreement between LFG and TLL BVI | TFL_SEC_00152998-3025 |
| D-0381 | Sygnum Bank AG statement of Do Hyeong Kwon | ECF 125-8 |
| D-0384 | Accounting and Corporate Regulatory Authority (ACRA) Business Profile of Terraform Labs Pte. Ltd. (201813807M) | ECF 102-1 |
| D-0385 | Data produced by Dr. Matthew J. Edman in support of his Corrected Expert Report, September 19, 2023 | None |
| D-0386 | Exhibit 75 to Corrected Expert Report of Dr. Matthew J. Edman | ECF 125-31 |
| D-0387 | SEC's Responses and Objections to Defendants' Requests for Admission | ECF 102-70 |

| D-0396 | columbus- 1 -data.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-l-data.tar.1z4 | None |
|---|---|---|
| D-0397 | columbus-2-data.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-2-data.tar.1z4 | None |
| D-0398 | columbus-3-archive.20201003.1750.tar.1z4, QuickSync.io, http s://d12 .quicksync . io/columbus-3-archive.20201003 .175 0.tar.1z4 | None |
| D-0399 | columbus-5-archive.20220830.1141.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-5-archive.20220830.1141.tar.1z4 | None |
| D-0400 | GitHub terra-money-lp-server.bundle file | SEC-GITHUB-E-0000300 |
| D-0401 | GitHub terra-money-lp-watcher.bundle file | SEC-GITHUB-E-0000301 |
| D-0402 | GitHub terra-money-topup.bundle file | SEC-GITHUB-E-0000384 |
| D-0404 | List of Chai Merchant Wallets | ECF 125-75 |
| D-0406 | Columbus-4-archive.20211012.0622.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-4-archive.20211012.0622.tar.1z4 | None |
| D-0407 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1e82da9n6jz4t42eh0wn5hrt6hdmf7jyq8sufkp, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |

| D-0408 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1wqwfwh797tf77e2xpvy9xx082pwpxxlm9x4xws, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
|---|---|---|
| D-0409 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1fex9f78reuwhfsnc8sun6mz8rl9zwqh03fhwf3, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-0416 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra14l46jrdgdhaw4cejukx50ndp0hss95ekt2kfmw, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |

| D-0417 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1dvghtnsqr6eusxxhqcmuhwmpw26rze8kgap823, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-0418 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1luagdjcr9c9yvp3ak4d7chjm5gldcmgln5rku5, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-0419 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1ncjg4a59x2pgvqy9qjyqprlj8lrwshm0wleht5, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-0420 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1rvxcszyfecrt2v3a7md8p30hvu39kj6xf48w9e, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |

| D-0421 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1x04xgtwlw72gtfzrq7nfwmr6eexla8ecljw28z, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-0422 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1ywzl73n563gpdeh7dnqx79j3v9hhlj2fayct8e, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-0426 | ChaiScan | SEC-KFSC-E-0000377 |
| D-0427 | Cover sheet for video of Signal messages between D. Kwon and President of U.S. Trading Firm | JUMP0024348 |
| D-0428 | CV of Dr. Matthew J. Edman | ECF 102-84 |
| D-0999 | Merchant wallets document | TFL_SEC_00182107-08 |
| D-1015 (A) | Email from Quip to CJ Han re LP-server sophistication - Korean | TFL_SEC_00196954 |
| D-1016 | 10/9/2020 Slack conversation between Etienne Napoleone and Paul Kim | TFL_SEC_00214227-29 |
| D-1034 | Exhibit 8 from Deposition(s) of Marina Gurevich / Evgeny Gaevoy - Wintermute LUNA Liquidity Consulting and Loan Agreement | TFL_SEC_00215947-58 |
| D-1036 | Loan Confirmation | TFL_SEC_00165249-54 |
| D-1037 | Amended and Restated Loan Agreement | TFL_SEC_00184232-36 |
| D-1038 | Master Loan Agreement | TFL_SEC_00219471-86 |
| D-1039 | README.md file for terra-money-lp-server | None |

| D-1040 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1dp0taj85ruc299rkdvzp4z5pfg6z6swaed74e6, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-1041 | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1na2r5d5ele6hh2fz44avgzw5cxvem2j0aaz0nk, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | None |
| D-1042 | Chai Corporation Inc. registration document | None |
| D-1209 | Sentry alert email for LP Server | TFL_SEC_00248420 |
| D-1211 | Email from jihoonkim to chai-finance/settlement-worker, et al. with Official Korean to English Translation and Certification | TFL_SEC_00223963-64 |
| D-1212 | Email from wool90 to chai-finance/settlement-worker, et al. with Official Korean to English Translation and Certification | TFL_SEC_00223960 |
| D-1215 | GitHub email with Chai API Code | TFL_SEC_00223877 |
| D-1216 | E-mail from D. Kwan to Terra Investor Relations | TFL_SEC_00223637 |
| D-1220 | E-mail from CJ Han to President | SEC-JUMPTRADE-E-0001657-58 |
| D-1224 | E-mail from CJ Han to President | SEC-JUMPTRADE-E-0002701-02 |
| D-1226 | E-mail from CJ Han to President | SEC-JUMPTRADE-E-0001390 |

| D-1229 | E-mail from CJ Han to President | SEC-JUMPTRADE-E-0001394 |
|---|---|---|
| D-1244 | Email from jinyeonseol@yanolja.com to woonam.jung@chai.finance, et al., with Official Korean to English Translation and Certification | TFL_SEC_00244252; ECF 125-30 |
| D-1245 | Email from Arjun Sethy to Boris Revsin re [Confidential] Terra Forex Reserve Raise | TRIB00001701-15 |
| D-1424 | Terra topup transaction history from blockchain (Exhibit 32 to Dr. Edman Rebuttal Report) | None |
| D-1435 | Jump Trade Data produced by Katten to the SEC on September 2, 2022 | SEC-JUMPTRADE-E-0022379-414 |
| D-1437 | LP Server Transaction & Message Counts.xlsx | None |
| D-1438 | SEC-GITHUB-E-0000300_collect-merchant-wallets.ts.txt | None |
| D-1439 | SEC-GITHUB-E-0000300_collect-user-wallets.ts.txt | None |
| D-1504 | Transcript of an episode of podcast The Ship Show | None |
| D-1509 | Ex. 269A (Screenshot of the video taken of a conversation between Do Kwon and Kanav Kariya) | None |
| D-1510 | Ex. 269B (Video taken of a conversation between Do Kwon and Kanav Kariya). | None |
| D-1600 (A) | 12/11/2019 dev-core Slack conversation with Paul Kim, DH Yu, Yun Yeo, Do Kwon, et al. (Original Korean) | TFL_SEC_00237912-15 |
| D-1600 (B) | 12/11/2019 dev-core Slack conversation with Paul Kim, DH Yu, Yun Yeo, Do Kwon, et al. (English Translation) | TFL_SEC_00237912-15 |
| D-1612 | Slack messages between Aaron Myung and Bring Jung | None |
| D-1627 | Kakao chat between Do Kwon and Aaron Myung, between 1-18-21 and 3-21-22 | ZFZ_0003381 |
| D-1701 | Twitter Contest Tweet thread between Do Kwon and Twitter User | None |
| D-1704 | TFL's port-mortem tweet on depeg | None |
| D-1711 | Public announcement of fundraising by LFG. https://twitter.com/terra_money/status/1496162889085902856 | None |
| D-1742 | Conversation between Paul Kim and Etienne Napoleone | None |

| D-1743 (A) | Conversation between Paul Kim and Yun Yeo (Original Korean) | None |
|---|---|---|
| D-1743 (B) | Conversation between Paul Kim and Yun Yeo (Certified English Translation) | None |
| D-1744 | Conversation between Paul Kim and Nicolas Andreoulis | None |
| D-1745 | Conversation between Paul Kim and Michael Brown | None |

## Fact Stipulations

The parties hereby stipulate and agree to the following facts. The parties reserve the right to object to the admission of any of the following agreed-upon facts on relevance or other grounds.

1. Defendant Kwon Do Hyeong, along with an individual named Daniel Hyun-Seong Shin, founded Terraform Labs Pte. Ltd. ("Terraform") in April 2018.

2. Terraform is a Singaporean software-development firm.

3. Terraform Labs Ltd. ("Terraform BVI") was a 100% wholly owned subsidiary of Terraform.

4. In April 2019, Terraform launched the Terraform blockchain.

5. Since the inception of LUNA, Terraform owned hundreds of millions of LUNA tokens.

6. The UST/LUNA mint-burn algorithm was intended to provide an arbitrage opportunity for traders in UST and LUNA to help keep the price of UST pegged at $1.00.

7. By May 1, 2022, LUNA had a market value of more than $27 billion.

8. On May 4, 2022, UST had a market value of approximately $18.5 billion, of which approximately $14 billion was on deposit in the Anchor Protocol.

9. By mid-May 2022, the sum of the market capitalizations of LUNA and UST was more than $40 billion.

15

10.  By late May 2022, the price of LUNA fell to under $0.01.

11.  Defendants directed the movement of funds and/or assets from Luna Foundation Guard ("LFG") wallet addresses and accounts that held LFG funds and/or assets.

12.  Terraform created, maintained, and operated Twitter accounts under the usernames "@terra_money," "@lfg_org," and "@anchor_protocol."

13.  In early 2020, Mr. Kwon and Daniel Shin decided to separate the business of Chai from the business of Terraform. Korean regulations were a factor in this decision.

14.  From on or about September 10, 2019 through, on or about, May 18, 2022, Mr. Kwon sat on Chai's Board of Directors.

15.  Terraform employees were involved in managing the LP Server.

16.  On May 23, 2021, Mr. Kwon communicated with Kanav Kariya, a Jump executive, about the depeg.

17.  UST prices were reported in coin pairs such as USTUSDT and USTUSD (as well as in pairs with other fiat currencies and crypto tokens), and LUNA prices were reported in coin pairs such as LUNAUSDT and LUNAUSD (as well as in pairs with other fiat currencies and crypto tokens) on centralized exchanges that listed UST and LUNA (e.g., KuCoin) and were also reported accurately by third-party entities Coinmarketcap, Kaiko,  and Coingecko.

## IV.   EACH PARTY'S PARTICULARIZED CONTENTIONS AS TO THE SPECIFIC FACTS THAT ARE DISPUTED

### A.   Plaintiff's Contentions as to Disputed Facts

#### JUMP FRAUD SCHEME

The following are the SEC's contentions as to the disputed facts in this case regarding the Defendants' Jump fraud scheme:

(1) Defendants secretly arranged for Jump to make bulk purchases of UST to drive the price back up to $1.00 in May 2021;

(2) Defendants acted with scienter or negligently when they secretly arranged for Jump to make bulk purchase of UST to drive the price back up to $1.00;

(3) Defendants made numerous false and misleading suggesting that the Terraform protocol, or algorithm, caused UST's peg to recover and misleadingly did not disclose the secret arrangement with Jump to intervene to drive UST's price back up to $1.00.

(4) Specifically, Defendants made one or more the following false and misleading statements with scienter or negligently regarding the purported stability of UST and to conceal Jump's intervention:

    a. On May 23, 2021, Kwon issued a twitter thread (SEC Trial Exhibit 56), including his (a) statements that "nobody . . . could believe" that "UST[']s growth [is] manipulated by Terraform Labs," (b) statements purporting to explain how "the protocol(s) have responded" to UST's drop in price, and (c) statements that "none of [the] fundamentals in this ecosystem have changed" because "the ecosystem is significant de-risked for having survived one of the worst market crashes in crypto." Specifically, Kwon stated the following:

- "It's interesting that cockroaches only come out when the night is darkest," and that "[t[his thread should help you understand what's been going on & how the protocols(s) have responded recently."
- "The Terra economy continued to be put under extreme test, with both Terra and Luna undergoing sharp contractions. Remember that idiot in the tg rooms that used to ask 'well, what if everyone starts selling stablecoins and Luna at once?' That scenario has indeed happened."
- "Why has Luna supply been increasing over the last few days? That's what it's supposed to do. Luna is burned to create UST, and is minted to redeem UST – it's an elastic supply protocol. Sometimes economies contract, and Luna supply has increased the absorb it."
- "But ser, what happened to Luna price? Note that the mechanism above makes demand for Luna cyclical to Terra's economic growth: during rapid growth, Luna does well as supply shrinks as fundamentals improve. During contractions, the opposite is true."
- "On @Anchor_Protocol, similar safe haven characteristics have been exhibited with new users coming in."
- "Now, to the cockroaches: It's always been interesting how the cockroaches come out of the woodwork to spread FUD and

misinformation almost exclusively during the busiest and toughest of times."

- *"Is $UST growth manipulated by Terraform Labs?  Nobody who's used mirror or anchor could believe this* – but just for clarification we hold only ~59M $UST.  Reminder that there's currently over 2B in UST stablecoins." (Emphasis added).

- "In my view, *none of the fundamentals in the ecosystem have changed … the ecosystem is significantly de-risked* for having survived one of the worst market crashes in crypto." (Emphasis added).

b.  On May 24, 2021, Terraform and Kwon issued tweets about UST's purported recovery. Terraform issued a tweet (SEC Trial Exhibit 74) stating that "Terra's not going anywhere, frens. $1 parity on UST already recovered" and Kwon issued a tweet (SEC Trial Exhibit 75) stating "I see. Back to work" accompanied by a screenshot reflecting UST's price as a $1.00.

c.  On May 24, 2021, Terraform issued a series of 29 tweets (SEC Trial Exhibit 57) touting the supposed triumph of "algorithmic, calibrated adjustments of economic parameters" over the "stress-induced decision-making of human agents in time of market volatility." In these tweets, Terraform described the reliability of the UST $1 peg as the "lynchpin for the entire [Terra] ecosystem" and boasted that it has purportedly proven its reliability in a "black swan" event that was "as intense of a stress test in live conditions as can ever be expected." Specifically, Terraform stated the following:

- "[A]s an algorithmic stablecoin network, terra is akin to a decentralized open-source bank."

- "Assets (LUNA) and liabilities (UST) maintain parity by the Terra protocol acting as a market maker, inflating the LUNA supply during UST contractions and deflating the LUNA supply during UST expansions."

- "The 'Death Spiral' of a bank run applied to Terra's 'segniorage shares' style monetary policy is also not an apples-to-apples comparison."



- "Yes, short-term reflexivity is a characteristic trade-off of algorithmic stablecoin designs, amplifying directional movements both ways, particularly during times of market stress and liquidity issues as investors rush for the exits."
- "However, *Terra is designed with explicit, real-time levers to combat the negative effects* of endogenous collateral models (increasing tax rate on txs + cashflows to stakers) that traditional banking models cannot match." (Emphasis added).
- "Plagued by the cumbersome nature of stress-inducing decision-making of human agents in times of market volatility, it's why central banks are exploring CBDCs. *Algorithmic, calibrated adjustments of economic parameters are more effective than faxes and suits in meetings.*" (Emphasis added).
- "Currently, *LUNA can easily shoulder the outstanding liabilities of UST, it just needs time to recalibrate and confidence restored – something that takes more than a weekend.*" (Emphasis added).
- "UST's demand is not a function of speculation like many other algo stables either. Instead, it serves as a lynchpin for the entire ecosystem, where the demand for using Terra envelopes the demand for UST."
- "And the use cases are already there. Chai has more than 2 million active users in Korea."
- "The protocol will keep arb opportunities open. Even if the incentives to do so are dislocated during ephemeral market turmoil, the incentives re-align and the system heals."
- "We just went through one insane market shock. But guess what? The peg is gradually normalizing again and will continue to do so as volatility subsides. Remember, volatility at this scale is ephemeral, not permanent."
- "The drawdown in the price of LUNA, UST peg deviation, and collateral effects across the ecosystem in such extreme market volatility *is about as intense of a stress test in live conditions as can ever be expected.* We just experienced a black swan." (Emphasis added).
- "Despite sharp dislocations, the on-chain spread is mending, UST peg is normalizing, and *UST's role as a centerpiece of dean for the Terra ecosystem has not changed* – buttressing the growth of the Terra economy as the system bounces back from distress." (Emphasis added).

d.  In a June 2021 Community Update on Medium (SEC Trial Exhibit 58), Terraform claimed that "the UST Peg has healed after a period of high volatility for the market across the board. Industry-wide volatility stress-tested the stability mechanism of the Terra protocol and posed unprecedented challenges to Anchor Protocol, but has also been incredible test of the protocol's ability to continue providing stable yields (18-20%) under extreme conditions"

e. In a September 9, 2021 Medium post (SEC Trial Exhibit 76), Kwon announced "the launch of Project Dawn," which he described as "a new funding initiative for critical infrastructure improvements and core technologies to supplement the accelerating growth of the Terra ecosystem." Specifically, Kwon claimed that Project Dawn had "commenced as of today with a 5 million LUNA unlocked and distributed by the TFL Genesis wallet (market value $150M)." Kwon falsely represented that "TFL is committing to unlock at most 3 million Luna per month for all operating costs with details around each unlock transparently relayed to the community." Kwon did not disclose that, in fact, the LUNA would be provided to Jump in accordance with the May 2021 deal he made.

f. In a March 2022 Twitter talk show (SEC Trial Exhibit 59), in which he discussed the May 2021 depeg, Kwon noted "it took a few days for the slippage cost to *naturally heal* back to spot" and explained that "the *protocol automatically self-heals* the exchange rate" (emphasis added).

(5) Defendant acted with scenter or negligently when they disseminated one or more of the foregoing false and misleading statements.

(6) One or more of the Defendants' false and misleading statements were material to a reasonable investor.

(7) Defendants obtained money or property as a result of their false and misleading statements.

(8) Defendants' false and misleading statements were in connection with the offer, purchase, or sale of a security.

## CHAI FRAUD SCHEME

The following are the SEC's contentions as to the disputed facts in this case regarding the Chai fraud scheme:

(1)     Chai did not use Terraform's blockchain to process and settle its payment processing transactions.

(2)     Defendants acted negligently or with scienter when they copied actual Chai transactions on the Terraform blockchain.

(3)     Defendants made false and misleading statements by explicitly and implicitly suggesting that Chai was processing and/or settling its payment transactions on the Terra blockchain. In these statements, Defendants used Chai's growth as a proxy for the growth and success of Terraform and falsely stated or implied that Chai's growing transaction volume represented real Terra blockchain transactions. Defendants also falsely represented that Chai merchants were actually paid in crypto assets and, thereby received benefits of faster processing times and lower transaction fees through Chai than through competitor mobile payment services providers.

(4)     Specifically, Defendants made one or more of the following false and misleading statements with scienter or negligently regarding Chai:

    a.    On June 21, 2019, Kwon made false and misleading statements in a Medium post (SEC Trial Exhibit 87), that "[w]e've been getting a lot of questions regarding how Chai uses Terra's blockchain.  Quite simply Chai runs, records transactions, and manages account balances on Terra's columbus mainnet.  Unique for blockchain services, it is integrated with most major banks in Korea such that the user can checkout with just a few clicks instead of having to manage wallet addresses, QR codes or private keys.  Chai batches all the user purchase actions in a 10-15 second time window, and submits the batched tx to the Columbus blockchain.  Each of these transactions pays a % stability fee, which gets rewarded each block to network stakeholders.  Over the last 2 days, around 26k batch transactions have been made over Chai."

    b.    On July 26, 2019, Kwon wrote (SEC Trial Exhibit 88) "[i]t's been 40 days since Chai launched using the Terra Protocol, and it already it is one of the most heavily used blockchain applications in existence.  In one month, Chai's total transaction volume has cranked up by 667% since last month to hit over 10 billion KRW ($8.5 million USD) as of this Wednesday.  Cumulative users have hit over 240k+ and 1 billion KRW of daily transaction volume was hit on Monday.  Not bad considering that it took 3 yrs for Venmo to acquire 3k users…Check out our neat infographic attached which summarizes Chai usage stats in its first 40 days!"  The referenced infographic said "Blockchain services have struggled to build a meaningful user base.  But from the moment it launched, Terra's blockchain-powered payments app started drawing in a crowd.  On its first day, it gained over 11,000 users who simply added their bank accounts to

start paying with blockchain technology.  That number continues to grow rapidly, allowing anyone to easily buy their morning coffee with Terra."

c.   In a September 23, 2019 email from Do Kwon to Terra investors (SEC Trial Exhibit 107), he announced that "Terra will strive to become the first blockchain payments network accepted everywhere, ringing truth to our slogan 'Korea Runs on Terra'."

d.   In a presentation aired on CNBC on October 14, 2019 (SEC Trial Exhibit 102b), Do Kwon touted the "phenomenal progress", and explaining that "Chai is actually pretty simple.  It just does pretty dumbed down payments.  Like in the front end, it's a fully licensed payment gateway.  It integrates with 14 of the top 15 banks in Korea such that the user doesn't – only needs to pay in fiat and doesn't have to interact with crypto so much. But in the back end, it uses Terra's blockchain technology to solve some major pain points and problems for the merchants. So, first, on the surface, Terra offers the same seamless user experience as mainstream payment applications. At registration, the only thing that the user has to do is to link one of your bank accounts to the CHAI payment gateway, and then when they're buying something, they just need to enter a six digit PIN in order to complete the transaction. There's no need to worry about private keys or complicated wallet addresses because users shouldn't have to worry about that. Users of the Internet don't know how sockets work or how TCP/IP works. And we think this is going to be, you know, getting closer to what the end vision of blockchain is supposed to be -- solving problems in the back end, while causing no additional pain points for the user. But in the back end is where the real magic starts to happen. And I contend that Terra solves two of the biggest roadblocks to the adoption of digital payments in Asia and the rest of the world.  So the first is, (inaudible) settlement periods. In Korea, it takes a traditional gateway five to seven days in order to settle a transaction. In Japan it takes up to 10 days. In Southeast Asia, it takes up to 14. And so settlement times have been one of the biggest problems for merchants adopting digital payments over cash in Asia.  So if you're a taxi driver, for instance, you live day-to-day. You need the money from the sale of one day to be able to buy food and fuel the next. And the same working capital problem persists if you're an SMB like a restaurant, for instance, because you need the working capital right away in – in -- in many days to be able to buy ingredients, to pay off staff, and things like that. And simply, having to wait multiple days for the transaction to settle is untenable to that goal. Terra settles in six seconds. So every block for every transaction that has been made, we batch it up, and then send it to the merchant so that they can have easy and early access to working capital should they choose to do so."

e.   In a February 9, 2020 Discord post (SEC Trial Exhibit 93a), Do Kwon claimed that "right now Chai has 12 merchants all of whom get settled on

the terra blockchain.  Those of you with block literacy will be able to identify what these wallets are by looking through our explorers.  I claim that based on some research of these merchants, it should be possible to examine the on-chain transaction patterns and map wallets to merchants."

f.      In a Tweet posted on October 30, 2020 through @terra_money (SEC Trial Exhibit 98), Terraform emphasized Chai's use of the Terraform blockchain and highlighted its growth, stating: "1/ Eighteen new merchants integrated w/CHAI alongside #1 convenience store CU, meaning CHAI can now be used at nearly 18,000 OFFLINE stores across Korea! Furthering accessibility for CHAI's 2 Million+ strong user base generates real-world transaction fees for $LUNA holders" [sic].  That Tweet was accompanied by a graphic titled "Chai: Powered by Terra," which contained a list of vendors purportedly participating in Chai's payment platform.

g.      In an interview of Do Kwon published on March 19, 2021 (SEC Trial Exhibit 100), Do Kwon described Chai as "one of South Korea's most popular payment apps" and claimed that "on the back-end, Chai uses Terra's blockchain (stablecoins) to settle transactions faster and cheaper than legacy counterparts."  Do Kwon also claimed that "[l]ast year, Chai processed more than $2.0 billion in transaction volume with more than 2.5 million users - making it one of the most successful and widely adopted applications that uses blockchain technology and is not purely speculative in nature."

h.      In an interview on April 16, 2021 (SEC Trial Exhibit 101a), Kwon falsely claimed "today, Terra's stablecoins are being used by 2.6 million people in Korea for payment transactions.  And it turns out that with payments, user adoption is fairly sticky.  So once you start to get into the habit of, let's say buying milk or your diapers with a payment medium, you generally don't switch for long periods of time.  So if you're able to raise the demand over time by building and diversifying the use cases that are built around the stablecoin then the stability profile of the currency gets much, much stronger."  Later in the interview, Do Kwon claimed "the business case is pretty simple.  Using stablecoin networks to settle has two major benefits.  So first, you are able to settle very quickly.  So using traditional payment services, the average settlement time is about seven days.  Which means that once a user pays on the ecommerce website for something, the payment gateway would enter a seven day delay for the money to be transferred to you, which is prohibitively expensive for a lot of different use cases.  So, for example, if the platform works with lots of freelancers or smaller businesses, then in lots of these cases, these smaller businesses need the money right away because they have working capital issues.  So a cab driver, for instance, might need the money right away to be able to put food on their family's dinner table, or be able to pay for gas

for the next day's rides.  And the same for small restaurants and things like that.  So by not settling using traditional settlement networks but to settle to merchants directly in stablecoin, we're able to cut down settlement times from seven days to six seconds, which the average block time of the entire blockchain.  And what we've also done is that we've added a lot of admin tools such that merchants can get analytics and understanding of how the revenues are coming from, swap out easily to fiat if they choose to.  So I think bringing that value proposition to merchants has been very, very valuable."

    i.    Kwon made false and misleading statements regarding Chai to Jonathan Kol, specifically that Chai's growing transaction volume and user metrics were drivers of growth for the Terraform blockchain.

(4)    Defendants acted negligently or with scienter when they disseminated one or more of the above false and misleading statements.

(5)    One or more of the Defendants' false and misleading statements were material to a reasonable investor.

(5)    Defendants obtained money or property as a result of their false and misleading statements.

(6)    Defendants' false and misleading statements were in connection with the offer, purchase, or sale of a security.

**B.**    **Defendants' Contentions as to Disputed Facts**

Defendants object to the SEC's inclusion of the word "including" in its list of allegedly false and misleading statements and omissions above. All such alleged statements and omissions must be included in the pretrial order. The SEC should not be permitted to surprise Defendants and the Court with new alleged misstatements and omissions at trial. Because it is vital for pretrial preparation, Defendants will be contacting the Court to request a ruling on this issue in advance of the pretrial conference."

24

## MAY 2021 DEPEG

The following are the Defendants' contentions as to the disputed facts in this case regarding the May 2021 depeg:

1.     The risk of UST losing its price peg was publicly-known and disclosed to any potential purchaser.

2.     It was publicly disclosed and broadly known that the mint/burn mechanism itself required human intervention as part of its operation, because a user had to (1) burn LUNA or UST in exchange for getting UST or LUNA from the mechanism and then (2) sell what the user received to obtain the profit. For example, when UST was worth 90 cents, a user would burn their UST in the mechanism and receive $1.00 worth of LUNA, which they would then sell or trade to realize their 10 cents of profit.

3.     The possibility that open market intervention might be needed to help maintain UST's $1.00 peg was publicly disclosed and known through, for example, the establishment of a stability reserve and the creation of the Luna Foundation Guard.

4.     The community was well aware of TFL and Jump's ongoing business relationship both as a liquidity provider and general business partner. This relationship preceded the May 2021 depeg.

5.     The partnership between TFL and Jump was publicly disclosed on several Agora governance proposals, which evidenced Jump's integral role in adjusting liquidity parameters.

6.     Defendants did not secretly arrange for, or agree with, Jump to make bulk purchases of UST to drive the price of UST back to $1.00 in May 2021.

7.     Jump's trading in May 2021 did not restore the peg.

25

8.     The role of a market maker is not to drive the price of an asset but to create liquidity for the market.

9.     The price of UST recovered and stabilized during the period when Jump was not actively trading.

10.    It was not until July 2021, months after the May 2021 depeg, that TFL and Jump negotiated and entered into a Second Amended and Restated Loan Agreement that removed vesting conditions that Jump had already met and extended the LUNA delivery schedule, which was contrary to Jump's interest because it would only receive 1.2M LUNA per month rather than all at once.

11.    The statements of Defendants regarding the May 2021 Depeg which the SEC has quoted portions above were true and not false or misleading.

12.    The statements made about what caused UST's peg to recover in May 2021 were true and not false or misleading.

13.    The statements made about the stability of UST were true and not false or misleading.

14.    The statements made by Defendants during the May 2021 depeg about UST or the peg were true and not false or misleading.

15.    The statements made by Defendants post May 2021 depeg were true and not false or misleading.

16.    Following the May 2021 depeg, the potential for another depeg was publicly discussed at length and disclosed to potential purchasers.

17.    Defendants did not act with scienter, negligence or recklessness because the statements surrounding the May 2021 depeg were true and not false or misleading.

26

18.     The alleged statements are not material to a reasonable purchaser because there is not a substantial likelihood they would have considered such statements important in deciding whether or not to buy or sell UST, LUNA, wLUNA, or MIR.

19.     Any alleged "omissions" are also not material because there is not a substantial likelihood that a reasonable purchaser would have viewed the disclosure of that fact as significantly altering the total mix of information publicly-available in deciding whether to buy or sell UST, LUNA, wLUNA, or MIR.

20.     The existence of any alleged "secret" agreement between TFL and Jump is not material because there is not a substantial likelihood that a reasonable purchaser would have viewed the disclosure of that fact as significantly altering the total mix of information publicly-available in deciding whether to buy or sell UST, LUNA, wLUNA, or MIR.

21.     Defendants did not receive any direct or indirect benefit as a result of the alleged material representations and omissions.

22.     While the Court has ruled that UST, LUNA, MIR and wLUNA constituted securities, Defendants disagree with this finding and dispute that Defendants' alleged material misrepresentations and omissions were in connection with the offer, purchase, or sale of a security.

## CHAI

The following are Defendants' contentions as to the disputed facts in this case regarding Chai:

1.     100% of Chai transactions were executed on the Terra blockchain.

2.     Chai processed and settled transactions on the Terra blockchain.

3.     All Chai payments made by Chai users were executed on the blockchain by commands executed by those users.

4.     Chai transactions were executed on the Terra blockchain, not simply mirrored or copied, transferred actual value between parties to the Chai transactions, and were by design settled and accurately recorded on the Terra blockchain ledger.

5.     The LP Server received the commands of Chai users and executed those on the Terra blockchain, converting it and storing Chai's ledger data on the Terra blockchain.

6.     The LP Server received and processed Chai transaction data involving customers and merchants in real-time.

7.     TFL bought and sold KRT for KRW on behalf of Chai, which was publicly disclosed on social media used by the Terra community.

8.     The use of KRT to process and settle Chai transactions was publicly disclosed and discussed by Defendants.

9.     When Chai merchants were paid in fiat currency, they were paid according to their agreement between TFL, Chai, and the merchant.

10.    Chai transactions on the Terra blockchain were real and the execution of those transactions resulted in fees accruing to LUNA stakers/validators.

11.    Chai relied on the LP Server to batch/execute transactions and used the Terra blockchain and the stablecoin economy in the payments process to offer lower transaction fees and ongoing discounts.

12.    The statements of Defendants regarding Chai of which the SEC has quoted only portions above were true and not false or misleading.

13.    The statements made by Defendants about Chai's growth were true and not false or misleading.

14. The statements made by Defendants regarding Chai and its use of the blockchain were true and not false or misleading.

15. Defendants did not act with scienter, negligence, or recklessness in making the statements concerning Chai and the Terra blockchain because the statements were true and not false or misleading.

16. The alleged misstatements concerning Chai were not material because there is not a substantial likelihood that a reasonable purchaser would have considered such statements important in deciding whether or not to buy or sell UST, LUNA, wLUNA, or MIR.

17. Any alleged "omissions" concerning Chai are also not material because there is not a substantial likelihood that a reasonable purchaser would have viewed the disclosure of the omitted fact as significantly altering the total mix of information publicly-available in deciding whether to buy or sell UST, LUNA, wLUNA, or MIR.

18. Defendants did not receive any direct or indirect benefit as a result of the alleged material misrepresentations and omissions.

19. While the Court has ruled that UST, LUNA, MIR and wLUNA constituted securities, Defendants disagree with this finding and dispute that Defendants' purported statements were in connection with the offer, purchase, or sale of a security.

## V. RELIEF SOUGHT BY PLAINTIFF

The SEC seeks only a finding of liability from the jury. Following a verdict or judgment in its favor, the SEC would seek from the Court (1) equitable relief in the form of disgorgement, prejudgment interest, and an injunction, and (2) civil money penalties against each defendant.

Defendants have no claims or counterclaims.

## VI.    WITNESS LISTS IN LIKELY ORDER OF APPEARANCE

### A.    Plaintiff's Witness List

(1)    Arash Vakil

(2)    Boris Revsin

(3)    Jonathan Kol

(4)    Ashwin Mathialagan (Terraform corporate representative) (by video deposition)

(5)    Aaron Myung

(6)    Christopher Ferrante

(7)    Paul Kim (by testimony designation)

(8)    Dr. Matthew Edman

(9)    Do Hyeong Kwon (by testimony designation)

(10)    Nader George (to testify on Friday, March 29)

(11)    James Hunsaker (to testify by Friday, March 29)

(12)    Brian Curran

(13)    Jeff Kuan (live or by deposition designation)

(14)    Brandon Ackley

(15)    Matthew Lambert

(16)    Kanav Kariya (by deposition designation)

(17)    William DiSomma (by deposition designation)

(18)    Dr. Bruce Mizrach

### B.    Defendant's Witness List

The Defendants' witnesses are subject to addition depending on the evidence presented by the SEC.

(1)    Arrash Christopher Amani

(2)    Matthew Cantieri

(3)    Do Hyeong Kwon (Deposition)

30

(4)     Paul Kim (Deposition)

(5)     Seungjin Jacob Park

(6)     Zion Schum

(7)     Evgeny Gaevoy (Deposition)

(8)     Marina Gurevich (Deposition)

(9)     Custodian of Record, Jump Trading

(10)    Terrance Hendershott

May Call Witness List:

(1)     Chris Drew

(2)     Will Chen (Deposition)

## VII.    EXHIBIT LISTS WITH PARTICULARIZED OBJECTIONS NOTED IN ACCORDANCE WITH FED. R. EVID. 26(a)(3)

**A.**     Attached as **Exhibit A** is a list of exhibits that the SEC intends to offer in its case in chief, with any objections by Defendants to such exhibits noted in the column at the right.

**B.**     Attached as **Exhibit B** is a list of exhibits that Defendants intend to offer in their cases in chief, with any objections by the SEC to such exhibits noted in the column at the right.

## VIII.   ESTIMATED LENGTH OF TRIAL

The parties estimate the trial will last approximately 10 full trial days.

Dated:  March 22, 2024                         Respectfully submitted,

*/s/ James P. Connor*
Christopher J. Carney
James P. Connor, admitted *pro hac vice*
Carina Cuellar, admitted *pro hac vice*
Laura E. Meehan
Devon L. Staren, admitted *pro hac vice*
U.S. Securities and Exchange Commission
100 F Street NE
Washington, DC 20549
(202) 551-8394
connorja@sec.gov

*/s/ Douglas W. Henkin*
Douglas W. Henkin
David L. Kornblau
Louis A. Pellegrino
Dentons US LLP
1221 Avenue of the Americas
New York, New York 10020
(212) 768-6700
douglas.henkin@dentons.com

*Counsel for Defendant Terraform Labs
Pte. Ltd.*

*Counsel for Plaintiff*

Mark G. Califano
Dentons US LLP
1900 K Street, NW
Washington, DC 20006-1102
(202) 496-7500
mark.califano@dentons.com

*Counsel for Defendant Terraform Labs
Pte. Ltd.*

/s/ David Patton
Sean Hecker
David Patton
Michael Ferrara
Andrew Chesley
Kaplan Hecker & Fink LLP
350 Fifth Avenue, 63rd Floor
New York, New York 10118
(212) 763-0883
shecker@kaplanhecker.com

*Counsel for Defendant Do Hyeong Kwon*

SO ORDERED

USDJ
3-25-24

32

# EXHIBIT A

**Joint Pre-Trial Order, Exhibit A**
**Plaintiff's Exhibit List with Defendants' Objections**

| Trial Ex. Number | Bates Range | Date | Document Description | Def. Objections |
|---|---|---|---|---|
| 1 | ACCMGMT00000374-97 | N/A | Investor slides titled "Terra, Powering the innovation of money" | FRE 401: Relevance*; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 2 | GD_MIR00004365 | 2020.01.21 | Kol email | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 3 | GD_MIR00004346 | 2020.08.24 | Kol email | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 4 | GD_MIR00002442 | 2020.09.03 | Google Calendar Event | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 5 | GD_MIR00004186-87 | 2020.09.04 | email from Jonathan Kol to Greg Wasserman | FRE 403: Prejudice; FRE 802: Hearsay |
| 6 | GD_MIR00049937 | 2020.09.10 | Kol email | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 7 | GD_MIR00002436 | 2020.09.15 | Google Calendar Event | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 8 | GD_MIR00006627-35 | 2020.10.XX | document titled "Terra – Long Duration Trade Memo" | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 9 | GD_MIR00004429-58 | 2020.10.27 | Luna Token Sale Agreement by Galaxy Digital | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 10 | GD_MIR00007315 | 2020.10.28 | Kol email | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 11 | GD_MIR00000501 | 2021.01.29 | Kol email | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 12 | GD_MIR00055443 | 2020.12.29 | Kol chat with DK | FRE 403: Prejudice; FRE 106: Rule of Completeness; FRE 802: Hearsay; FRE 901: Authentication |
| 13a | GD_MIR00002404 | 2021.11.03 | Email/attachment SJ Park to Jonathan Kol | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 13b | GD_MIR00002405-17 | 2021.11.03 | Email/attachment SJ Park to Jonathan Kol Attachment Terra_Oct21pdf | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 14 | GD_MIR00019857 | 2022.05.17 | MN email | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 15 | SEC-GeorgeN-E-0000062 | | Nader George Wire | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 16 | SEC-GeorgeN-E-0000001 | | Nader George Kraken Trades | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 17 | SEC-GeorgeN-E-0000002 | | Nader George Kraken Trades | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 18 | SEC-GeorgeN-E-0000003 | | Nader George Kucoin Deposits | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 19 | SEC-GeorgeN-E-0000004 | | Kucoin George Trades | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 20 | SEC-GeorgeN-E-0000048 | | Nader George Purchase & Sale Records | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 21 | SEC-GeorgeN-E-0000061 | | Nader George UST Transactions | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 24a | TRIB00001701-02 | 2021.11.16 | Forwarded email/attachment from Arjun Sethi to Revsin re: Do Kwon Terra Forex | FRE 403: Prejudice; FRE 802: Hearsay |
| 24b | TRIB00001703-15 | 2021.11.16 | Forwarded email/attachment from Arjun Sethi to Revsin re: Do Kwon Terra Forex - Attachment Terra fundraise deck (Oct 2021) | FRE 403: Prejudice; FRE 802: Hearsay |
| 25 | TRIB00001626-27 | 2021.11.16 | Email Chain Sethi/Revsin direct buy from Terra | FRE 403: Prejudice; FRE 802: Hearsay |
| 26 | TRIB00001622 | 2021.11.16 | Email introduction Revsin to Jeff Kuan for direct contact | FRE 403: Prejudice; FRE 802: Hearsay |
| 27a | TRIB00001294 | 2021.11.19 | Email/attachment from Revsin to Sethi Terra Memo | FRE 403: Prejudice; FRE 802: Hearsay |
| 27b | TRIB00001295-98 | 2021.11.19 | Email/attachment from Revsin to Sethi Terra Memo - Attachment Terra-Investment Round pdf | FRE 403: Prejudice; FRE 802: Hearsay |
| 28 | RCAP.MAY.16.22.00433 | 2021.12.08 | Email Pherson to Goldich bcc Revsin Lunar Found. OTC TSA draft | FRE 401: Relevance; FRE 802: Hearsay; FRE 403: Prejudice |
| 29 | RCAP.MAY.16.22.10742-44 | 2022.01.25 | Email DocuSign obo Goldich to Revsin OTC TSA agreement sign | No Objection |
| 30 | RCAP.MAY.16.22.00001-03 | 2022.01.31 | Email chain Revsin/Goldich/Pehrson/etc re Republic buy | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 31 | RCAP.MAY.16.22.00074-77 | 2022.02.07 | email chain: re Republic buy in | FRE 401: Relevance; FRE 802: Hearsay; FRE 403: Prejudice |

| 32 | RCAP.APR.22.22.00011-38 | 2022.01.25 | Token Sale Agreement Rcapital Terranova | No Objection |
|---|---|---|---|---|
| 33 | RCAP.MAY.16.22.00054-57 | 2022.01.31 | Email chain between Republic and Defendants | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 34 | SEC-VakilA-E-0000001 | | Vakil UST Purchase and Sales | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 37 | SEC-HydeM-E-0000001 | | Hyde UST trades spreadsheet | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 38 | SEC-HydeM-E-0000002 | | Hyde Kucoin transactions | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 39 | SEC-HydeM-E-0000003 | | Hyde UST transactions | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 40 | SEC-HydeM-E-0000004 | | Hyde UST transactions | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 41 | SEC-HydeM-E-0000005 | | Hyde UST summary | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 44 | TRIB0000499-505 | 2021.12.04 | Email chain: Tribe to buy $500mm | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802:Hearsay; FRE 403: Prejudice |
| 45 | TRIB00002167-76 | 2022.01.XX | Tribe Terra Memo | FRE 401: Relevance; FRE 802: Hearsay; FRE 403: Prejudice |
| 46 | TRIB00000777-79 | 2022.01.11 | Email chain Tolve/Goldich/Pehrson KYC questionaire | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802:Hearsay; FRE 403: Prejudice |
| 47 | TRIB00002410-19 | 2022.01.22 | Email chain re Tribe Terra buy | FRE 401: Relevance; FRE 802: Hearsay; FRE 403: Prejudice |
| 48 | TRIB00001796-98 | 2022.01.02 | Email chain re: announcements | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802:Hearsay; FRE 403: Prejudice |
| 49 | TRIB00002630-36 | 2022.02.03 | Email chain re LUNA token purchase $57mm | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802:Hearsay; FRE 403: Prejudice |
| 50 | TRIB00002846-73 | 2022.01.24 | TSA Tribe Crypto Aggregator I Limited | No Objection |
| 51 | TRIB00000685 | 2021.12.07 | Email Lunarfoundation to Matt@tribe re: foundation establishment | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 403: Prejudice |
| 52 | TRIB00002587 | 2022.02.16 | Email Pehrson to Tribe employees re: LUNA delivery | FRE 401: Relevance; FRE 802: Hearsay; FRE 403: Prejudice |
| 53 | TRIB00002724-25 | 2022.02.06 | Email chain Kwon  and Paul Lee re: Sethi's concerns about Terra | FRE 401: Relevance; FRE 404: Improper Character Evidence; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 403: Prejudice |
| 54 | N/A | 2023.06.19 | Basic Court in Podgorica First instance decision against Do Kwon | FRE 401: Relevance; FRE 403: Prejudice; FRE 404: Improper Character Evidence |
| 55a | N/A | 2023.06.19 | Translation of Basic Court in Podgorica First instance decision against Do Kwon _2023.06.19 | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 55b | N/A | 2024.02.09 | Translation certification | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 56 | N/A | 2021.05.23 | Do Kwon 18 long Tweet thread (@d0h0k1) | FRE 401: Relevance; FRE 403: Prejudice |
| 57 | N/A | 2021.05.24 | Terra (@terra_money) 29 long Tweet thread | No Objection |
| 58 | N/A | 2021.06.02 | Medium.com post "May 2021 Community Update" | FRE 403: Prejudice; FRE 802: Hearsay |
| 59 | N/A | 2022.03.01 | transcript posted on the terraspaces.org website titled "The Ship Show Ep 1 Kanav Kariya and Do Kwon Talk DeFi." | No Objection |
| 60 | SEC-JUMPTRADE-E-0000074-79 | 2020.09.08 | Loan Confirmation up to $65mm Terraform Labs Limited Tai Mo Shan Limited | No Objection |
| 61 | SEC-JUMPTRADE-E-0002701-02 | 2021.01.20 | Email CJ Han to Vlad Kaganovsky | No Objection |
| 62 | SEC-JUMPTRADE-E-0002759-61 | 2021.02.21 | Email CJ Han to Kanav Kariya | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 63 | TFL_SEC_00216610-11 | 2021.03.02 | Email Vlad Kaganovsky to others | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 64 | SEC-JUMPTRADE-E-0001390 | 2021.03.13 | Email CJ Han to Kanav Kariya | No Objection |
| 65a | SEC-JUMPTRADE-E-0001748 | 2021.04.02 | Email from Tak Fujishima to John Nagel, Kwon, Kariya re: Loan amendment | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 65b | SEC-JUMPTRADE-E-0001749-53 | 2021.04.02 | Email from Tak Fujishima to John Nagel, Kwon, Kariya re: Loan amendment Attachment: Please Docusign Luna Amendment | No Objection |

| | | | | |
|---|---|---|---|---|
| 66 | SEC-JUMPTRADE-E-0001394 | 2021.04.07 | Email CJ Han to Kanav Kariya | No Objection |
| 67 | SEC-JUMPTRADE-E-0002713-16 | 2021.04.27 | Email CJ Han to Kanav Kariya | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 68 | JUMP_SEC_TERRA_000195 6-57 | 2021.05.24 | document showing a conversation between William DiSomma and others | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 69a | JUMP0085523-24 | 2021.07.22 | email sent on behalf of John Nagel to Crypto LegalDocs and others | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 69b | JUMP0085525-26 | 2021.07.22 | email sent on behalf of John Nagel to Crypto LegalDocs and others - attachment LUNA Terra Loan Confirmation Second Amended and Restated July 13 2021 | No Objection |
| 70 | SEC-JUMPTRADE-E-0000978 | 2021.08.31 | Email Simon Johansen to others | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 71 | TFL_SEC_00238438-41 | 2021.05.23 | conversation between Brian Curran and Jeff Kuan | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802; Hearsay |
| 72 | TFL_SEC_00180470-73. | 2021.05.23 | "Weekly HQ Call -- 05/23" | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802l Hearsay |
| 73 | HO-14164_JK_09011-12 | 2021.10.06 | conversation between Brian and Jeff | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 74 | N/A | 2021.05.24 | Terra (@terra_money) tweet | FRE 403: Prejudice |
| 75 | N/A | 2021.05.24 | Do Kwon (@stablekwon) tweet - | No Objection |
| 76 | N/A | 2021.09.09 | Medium.com post "Introducing Project Dawn" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 77 | JUMP_SEC_TERRA_000000 1 - JUMP_SEC_TERRA_000000 3 | | Jump Trading Records | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 78 | N/A | 2020.07.06 | Medium.com post "Introducing Anchor" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 79 | N/A | 2021.03.15 | Do Kwon (@stablekwon) tweet - Anchor | FRE 401: Relevance; FRE 403: Prejudice |
| 80 | N/A | 2022.02.22 | tweet from @terra_money "1/ The long awaited [REDACTED]..." | FRE 401: Relevance; FRE 403: Prejudice |
| 81 | N/A | 2022.05.04 | Anchor Protocol (@anchor_protocol) tweet | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 82 | N/A | 2021.05.18-31 | price chart of TerraClassicUSD (formerly UST) - showing the May 23 depeg | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 83 | N/A | 2022.03.11 | tweet from @stablekwon "If there is any confusion left at this point, we will keep growing reserves until it becomes mathematically impossible for idiots to claim depeg risk for $UST $UST is mighty" | FRE 401: Relevance; FRE 802: Hearsay; FRE 901: Authentication; FRE403: Prejudice |
| 84 | N/A | | Timeline of Evidence (Jump) | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 1006: Improper Summary; Pleadings: not admissible |
| 85 | N/A | | Summary of Evidence (Market Value chart) | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication; FRE 1006: Improper Summary |
| 86 | TFL_EMP_00057164 | 2022.04.09 | Signal Chat between Zion Schum and Brian Curran "When Jump bailed us out in 2021..." | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge |
| 87 | N/A | 2019.06.21 | Medium.com Post "June 2019 Terra Community Update" | No Objection |
| 88 | N/A | 2019.07.26 | Medium.com post "July 2019 Terra Community Update" | No Objection |
| 89 | N/A | 2019.10.24 | Medium.com post "In numbers: Four Months of Chai" | FRE 403: Prejudice; FRE 802: Hearsay |
| 90 | N/A | 2019.10.27 | Medium.com post "October 2019 Terra Community Update" | No Objection |
| 91 | AXRP0011339-43 | 2019.10.27 | Email from Kwon to Terra Investor Relations re: Terra Investor Update (October) | No Objection |
| 92 | N/A | 2020.02.09 | Do Kwon Tweet (@stablekwon) | No Objection |
| 93a | N/A | 2020.02.09 | screen capture of a post by Do Kwon on the Terra Classic Discord server | FRE 403: Prejudice; FRE 901: Authentication |
| 93b | N/A | 2023.10.24 | declaration for the capture of a post from February 9, 2020 on the Terra Classic Discord server. | FRE 403: Prejudice; FRE 802: Hearsay |
| 94 | ZFZ000915 | 2020.04.22 | Medium.com post "Terra Ecosystem Update: CHAI's Expansion – Integration into Toomics & Happy Money" | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802; Hearsay |
| 95 | AXRP0012202-05 | 2020.07.03 | Email Daniel Hwang to Terra Investor Relations | No Objection |

| | | | | |
|---|---|---|---|---|
| 96 | HOF00003020-22 | 2020.08.02 | Email from Hwang to Terra Investor Relations re: Terra July Investor Update | No Objection |
| 97 | N/A | 2020.10.01 | Medium.com post "Monthly Community Update September 2020" author Sarah Kim | No Objection |
| 98 | N/A | 2020.10.30 | Terra (@terra_money) tweet | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 99 | N/A | 2020.11.03 | Medium.com post "October 2020 Community Update" | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 100 | N/A | 2021.03.19 | The Tokenist article "Interview: Terra CEO Discusses Luna, Mirror, Chai, Terraswap, More" | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 101a | N/A | 2021.04.16 | Audio file of Kwon interview in email from The Defiant | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 101b | N/A | | Capture of podcast page | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 101c | N/A | | Webcapture declaration | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 101d | POLY10039751-76 | 2021.04.16 | Kwon interview in email from The Defiant to niraj@polychain.capital | FRE 403: Prejudice; FRE 802: Hearsay |
| 102a | N/A | 2019.10.14 | transcript (with certification) of a video of an October 14, 2019 presentation by Do Kwon on CNBC Africa titled "Korea Runs on Terra" | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication; Transcript--not evidence |
| 102b | N/A | 2019.10.14 | copy of a video of an October 14, 2019 presentation by Do Kwon on CNBC Africa titled "Korea Runs on Terra" | No Objection |
| 103a | N/A | 2022.03.31 | YouTube webpage with a video entitled "Do Kwon: Why Terra is Buying $10 Billion Bitcoin" | FRE 401: Relevance; FRE 403: Prejudice |
| 103b | N/A | 2022.03.31 | transcript (and certification) of a video entitled "Do Kwon: Why Terra is Buying $10 Billion Bitcoin" | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 103c | N/A | 2022.03.31 | video entitled "Do Kwon: Why Terra is Buying $10 Billion Bitcoin" | FRE 401: Relevance; FRE 403: Prejudice |
| 104a | SEC-HO-14164-E-0002485-90 | 2019.03.01 | Forwarded email/attachment | FRE 401: Relevance; FRE 403: Prejudice |
| 104b | SEC-HO-14164-E-0002491-93 | 2019.03.01 | Attachment Terra Investor Update - December 2018 | FRE 401: Relevance; FRE 403: Prejudice |
| 105 | SEC-HO-14164-E-0002721 | 2019.06.12 | Email Shin to Joon Choi (encore company) | FRE 403: Prejudice; FRE 901: Authentication |
| 106a | SEC-HO-14164-E-0002691-2700 | 2019.08.12 | Email Shin "Encore Update #6" | FRE 403: Prejudice; FRE 901: Authentication |
| 106b | SEC-HO-14164-E-0002701-05 | 2019.08.12 | Email Shin "Encore Update #6" - Attachment (korean) | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 901: Authentication |
| 107 | SEC-HO-14164-E-0002504-10 | 2019.09.24 | email Shin forwarded update from Kwon to investors | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 108a | SEC-HO-14164-E-0002550-52 | 2019.11.10 | Email /attachment between Shin and Myung re: Chai | FRE 401: Relevance; FRE 403: Prejudice |
| 108b | SEC-HO-14164-E-0002553-80 | 2019.11.10 | Email /attachment between Shin and Myung re: Chai - Attachment CHAI Proposal Deck ENG | FRE 401: Relevance; FRE 403: Prejudice |
| 109 | SEC-HO-14164-E-002673-78 | 2019.12.04 | email chain re: employment | FRE 401: Relevance; FRE 403: Prejudice |
| 110a | SEC-HO-14164-E-0002626-29 | 2020.01.07 | email chain re: chai "engineering more robust" plus attachment | FRE 401: Relevance; FRE 403: Prejudice |
| 110b | SEC-HO-14164-E-0002630-35 | 2020.01.07 | email chain re: chai "engineering more robust" plus attachment - Chai Promotion AB Test Spec v1.0 | FRE 401: Relevance; FRE 403: Prejudice |
| 111a | SEC-HO-14164-E-0002588 | 2020.01.31 | Email re: terra 2020 roadmap and attachment | FRE 401: Relevance; FRE 403: Prejudice |
| 111b | SEC-HO-14164-E-0002589-2602 | 2020.01.31 | Email re: terra 2020 roadmap and attachment - Attachment Terra 2020 Roadmap pptx | No Objection |
| 112a | ZFZ_002074-75 | 2021.01.18 | CHAI employment agreement Myung (Korean) | FRE 401: Relevance; FRE 403: Prejudice |
| 112b | ZFZ_002074-75 | 2021.01.18 | CHAI employment agreement Myung (translation) | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 113a | ZFZ_002079 | 2021.01.18 | CHAI salary agreement Myung (Korean) | FRE 401: Relevance; FRE 403: Prejudice |
| 113b | ZFZ_002079 | 2021.01.18 | CHAI salary agreement Myung (translation) | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 114 | ZFZ_002076 | 2018.05.15 | Confirmation of Non-Issuance of Share Certificates | FRE 401: Relevance; FRE 403: Prejudice |
| 115 | SEC-HO-14164-E-0000089 | 2021.12.XX | screencapture of terraform website | No Objection |
| 116 | SEC-HO-14164-E-0000148 | 2021.12.XX | screencapture of "Chaiscan" website | No Objection |
| 117 | SEC-HO-14164-E-0002867-97 | 2021.06.XX | chai investor deck | FRE 401: Relevance; FRE 403: Prejudice |
| 118a | SEC-HO-14164-E-0000118 | 2021.08.13 | Slack Chat Shin/Myung | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |

| | | | | |
|---|---|---|---|---|
| 118b | SEC-HO-14164-E-0000084 | 2021.08.13 | screenshot of Kwon interview article | No Objection |
| 119 | SEC-HO-14164-E-0002823-24 | 2021.08.15 | Slack Chat Shin/Myung | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 120 | N/A | 2021.01.18 through 2022.03.21 | Kakao communications between Myung and Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 121 | SEC-HO-14164-E-0002820-21 | 2021.09.30 | Slack chat Kim/Myung re: Chai/Terraform connection | FRE 403: Prejudice; FRE 802: Hearsay |
| 122a | SEC-HO-14164-E-0002438 | 2021.10.08 | recorded conversation Kim/Myung | FRE 403: Prejudice; FRE 802: Hearsay |
| 122b | N/A | 2021.10.08 | certified transcript of recording | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Transcript--not evidence |
| 123a | SEC-HO-14164-E-0002439 | 2021.10.14 | recorded conversation Baek/Myung | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 123b | N/A | 2021.10.14 | certified transcript of recording | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 124a | SEC-HO-14164-E-0002430 | 2022.02.23 | Shin/Myung video call | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 124b | N/A | 2022.02.23 | certified transcript of recording | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; Transcript--not evidence |
| 125a | SEC-HO-14164-E-0002435 | 2022.03.14 | GiGi Kwon/Myung video call | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 125b | N/A | 2022.03.14 | certified transcript of recording | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; Transcript--not evidence |
| 127a | N/A | 2022.05.13 | Chai App Screenshot of Official Notice - May 13, 2022 (korean) | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 127b | N/A | | Translation | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication; Transcript--not evidence |
| 128a | N/A | 2022.06.12 | Chai App Screenshot Official Notice - June 12, 2022 (korean) | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 128b | N/A | | Translation | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication; Transcript--not evidence |
| 129 | N/A | | Translation Certification | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 130 | SEC-SEC-E-0002278-85 | 2021.10.16 | TCR ID 854815 | No Objection |
| 131 | SEC-SEC-E-0002286-93 | 2021.10.16 | TCR ID 854817 | No Objection |
| 132 | SEC-SEC-E-0002265-77 | 2021.10.02 | TCR ID 853511 | No Objection |
| 133 | SEC-SEC-E-0002294-303 | 2022.02.25 | TCR ID 871227 | No Objection |
| 134 | TFL_SEC_00275960 | 2021.09.26 | Email from Myung to Shin and Kwon re: My Future at Chai | No Objection |
| 135a | SEC-HO-14164-E-0002714-16 | 2022.03.10 | Letter from DR & AJU LLC attorneys to Chai re: "Request for Explanation on Easy Payment Service Chai's Terra(KRT) Payment Transaction System Structure" (korean) | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802; Hearsay |
| 135b | SEC-HO-14164-E-0002714-16 | 2022.03.10 | Letter from DR & AJU LLC attorneys to Chai re: "Request for Explanation on Easy Payment Service Chai's Terra(KRT) Payment Transaction System Structure" (translation) | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; Transcript--not evidence |
| 136 | ZFZ_001348 | 2022.01.20 | Slack Chat between Aaron and Brian Jung re: investors thinking Chai uses Terra | FRE 403: Prejudice; FRE 106: Rule of Completeness; FRE 802: Hearsay; FRE 901: Authentication |
| 137 | N/A | 2019.06.11 | Medium.com post "Terra partners with mobile payment app CHAI to service the growing eCommerce market" | No Objection |
| 138a | TFL_SEC_00244681-689 | 2019.08.23 | Yanloja Agreement with Chai - ECF 125-19 | No Objection |
| 138b | Translation of TFL_SEC_00244681-689 | 2019.08.23 | Translation of Yanloja Agreement with Chai - ECF 125-19 | No Objection |
| 139a | TFL_SEC_00244690-93 | 2019.10.1 | Chai Service Promotion Support Agreement: Yanlojha Co./Chai Corp./Terraform Labs PTE LTD ECF 125-18 | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge |
| 139b | Translation of TFL_SEC_00244690-93 | 2019.10.1 | Translation of Chai Service Promotion Support Agreement: Yanlojha Co./Chai Corp./Terraform Labs PTE LTD ECF 125-18 | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication; Transcript--not evidence |
| 140 | TFL_SEC_00238641-52 | 2019.05.09 | slack chat btw Daniel Shin and Do Kwon | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |

| | | | | |
|---|---|---|---|---|
| 141a | TFL_SEC_00237653-62 | 2019.06.09 | conversation titled "dev-core" | FRE 401: Relevance; FRE 403: Prejudice |
| 141b | TFL_SEC_00237653-3 (sic) | 2019.06.09 | Certified translation of conversation titled "dev-core" | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 142a | TFL_SEC_00237746-47 | 2019.06.10 | conversation titled "dev-core" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge |
| 142b | TFL_SEC_00237746-46 (sic) | 2019.06.10 | Certified translation of conversation titled "dev-core" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; Transcript--not evidence |
| 143a | TFL_SEC_00240269-73 | 2019.06.13 | DK GK conversation titled "mktcomms" | FRE 403: Prejudice |
| 143b | TFL_SEC_00240269-69 (sic) | 2019.06.13 | DK GK Certified translation of conversation titled "mktcomms" | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 144a | TFL_SEC_00237916-18 | 2019.09.06-07 | conversation titled "dev-old-station" | FRE 403: Prejudice |
| 144b | TFL_SEC_00237916-18 | 2019.09.06-07 | Certified translation of conversation titled "dev-old-station" | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 145a | TFL_SEC_00237919-21 | 2019.09.08 | conversation titled "devold-station" | FRE 401: Relevance; FRE 403: Prejudice |
| 145b | TFL_SEC_00237919-9 (sic) | 2019.09.08 | Certified translation of conversation titled "devold-station" | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 146a | TFL_SEC_00196954 | 2019.09.25 | email from Quip to CJ Han | No Objection |
| 146b | SEC-TFL-E-0000377 | 2019.09.25 | translation of email by Defendants from Quip to CJ Han | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 147a | TFL_SEC_00221424-25 | 2019.10.10 | Email from Daniel Shin to Bob Scully - WITH ATTACHED "SAMPLE AGREEMENT" | No Objection |
| 147b | TFL_SEC_00221426-40 | 2019.10.10 | Email from Daniel Shin to Bob Scully - ATTACHMENT 1 - Chai Proposed Deck | No Objection |
| 147c | TFL_SEC_00221441-49 | 2019.10.10 | Email from Daniel Shin to Bob Scully - ATTACHMENT 2 - Chai Service Agreement Sample Portions | FRE 403: Prejudice; Portions of this exhibit are not in English, and there is no translation |
| 147d | TFL_SEC_00221450 | 2019.10.10 | Email from Daniel Shin to Bob Scully - - ATTACHMENT 3 - Deal Terms by Merchant | No Objection |
| 147e | TFL_SEC_00221451-55 | 2019.10.10 | Email from Daniel Shin to Bob Scully - ATTACHMENT 4 - Promotion Supplementary Agreement Sample Portions | Portions of this exhibit are not in English, and there is no translation |
| 148a | TFL_SEC_00237912-15 | 2019.12.11 | conversation titled "dev-core" | No Objection |
| 148b | TFL_SEC_00237912-12 (sic) | 2019.12.11 | Certified translation of conversation titled "dev-core" | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 149 | ACCMGMT00001341-43 | 2020.02.06 | email from Do Kwon to Terra Investor Relations | FRE 106: Rule of Completeness; FRE 401: Relevance; FRE 403: Prejudice |
| 150a | TFL_SEC_00197784-85 | 2020.03.02 | email from Do Kwon to Terra Team | No Objection |
| 150b | TFL_SEC_00197786-87 | 2020.03.02 | attachment in email from Do Kwon to Terra Team - Thoughts on Compliance | FRE 403: Prejudice |
| 151 | TFL_SEC_00195686-710 | 2020.03.03 | conversation between Paul Kim and Will Chen | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge |
| 152a | TFL_SEC_00239413-15 | 2020.04.21 | conversation between Paul Kim and Yun Yeo | FRE 106: Rule of Completeness; FRE 403: Prejudice |
| 152b | TFL_SEC_00239413-15 | 2020.04.21 | Certified translation conversation between Paul Kim and Yun | FRE 106: Rule of Completeness; FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 153 | SEC-KFSC-E-0000344-54 | 2020.05.15 | Development Grant Master Agreement with dsrv labs | FRE 106: Rule of Completeness; FRE 401: Relevance; FRE 403: Prejudice |
| 154 | N/A | 2020.05.25 | Do Kwon (@stablekwon) tweet re: Chaiscan | FRE 401: Relevance; FRE 403: Prejudice |
| 155 | SEC-MAS-E-0001442-3 | 2020.05.26 | email from Raghav Rastogi to Brian Jung | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay |
| 156 | N/A | 2020.06.19 | Medium.com post "The role of transaction fees in network valuation and security" | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay |
| 157 | TFL_EMP_00055768-71 | 2020.08.20 | conversation titled "Terra <> Zengo Integration Working Group" | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 158 | TFL_SEC_00214200-01 | 2020.09.22 | conversation between Nicolas Andreoulis and Paul Kim | FRE 106: Rule of Completeness; FRE 403: Prejudice |
| 159 | TFL_SEC_00214227-29 | 2020.10.09 | conversation between Etienne Napoleone and Paul Kim | FRE 106: Rule of Completeness; FRE 403: Prejudice |
| 160 | N/A | 2020.10.30 | tweet from @terra_money re: 3/ Track CHAI stats on chaiscan | No Objection |
| 161 | N/A | 2021.05.10 | Do Kwon (@stablekwon) tweet re: KRT topups | No Objection |
| 162a | TFL_SEC_00244252-53 | 2021.10.18 | email from jinyeongseol@yanolja.com to Woonam Jung | No Objection |
| 162b | TFL_SEC_00244252-53 | 2021.10.18 | certified translation of an email from jinyeongseol@yanolja.com to Woonam Jung | No Objection |
| 163 | TFL_SEC_00268472-75 | 2022.02.28 | conversation between Michael Brown and Paul Kim | FRE 106: Rule of Completeness; FRE 403: Prejudice |
| 164 | TFL_SEC_00268421-23 | 2022.06.22 | conversation between Do Kwon and Zion Schum | FRE 401: Relevance; FRE 403: Prejudice |

| | | | | |
|---|---|---|---|---|
| 165 | N/A | 2023.09.27 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation for among other documents Bates-labeled: TFL_SEC_00244252-3, TFL_SEC_00227368, TFL_SEC_00222092-4, TFL_SEC_00240269-73, TFL_SEC_00237653-62, TFL_SEC_00237746-47, TFL_SEC_00237919-21, TFL_SEC_00237912-15 and TFL_SEC_00237916-8. | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 166 | TFL_SEC_00182107-08 | N/A | List of "Merchant Wallets," and the top of the first page | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 167 | SEC-MAS-E-0001129-31 | 2023.09.21 | Declaration made by Rahul Abrol on behalf of PortOne Holdings Pte. Ltd. (f/k/a Chai Pay Holding Company Pte. Ltd.) Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 168 | N/A | 2020.10.02 | tweet from @stablekwon "@terra_money payments is avail on every street corner in Korea in more than 16k store locations through CU…" | FRE 403: Prejudice |
| 169 | N/A | | Timeline of Chai Evidence | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication; FRE 1006: Improper Summary |
| 171 | N/A | 2023.12.19 | 2023.12.19 Terra Luna Classic Historical Data _ CoinGecko | FRE 401: Relevance; FRE 403: Prejudice |
| 172 | N/A | 2023.12.28 | TerraClassic UST Historical Data CoinGecko | FRE 401: Relevance; FRE 403: Prejudice |
| 173 | N/A | 2022.05.01 | Coingecko webpage Terra Luna Classic (formerly LUNA) marketcap May 2022 | FRE 401: Relevance; FRE 403: Prejudice |
| 174 | N/A | 2023.07.10 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of documents Bates-labeled HASHEDINC0003975 and HASHEDINC0004103-6. | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 175 | SEC-SEC-E-0002317 | 2023.05.22 | Declaration made by Frank Castellucci on behalf of Accomplice Management, LLC Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 176 | SEC-SEC-E-0002311 | 2023.05.08 | Declaration made by Heather Harde on behalf of Arrington XRP Capital Fund, L.P. Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 177 | SEC-ACFT-E-0000001 | 2023.11.05 | Declaration made by Judith Louis on behalf of Aux Cayes FinTech Co. Ltd. Certifying Business Records. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 178 | SEC-SEC-E-0002308 | 2023.05.05 | Declaration made by - Radames V. Darby on behalf of Coinbase, Inc. Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 179 | SEC-KFSC-E-0000343 | 2023.07.24 | Declaration made by Jiyun Kim on behalf of DSRV Labs Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 180 | SEC-EMAILS-E-0018487 - 88 | 2023.04.24 | Declaration made by Andrew Siegel on behalf of Galaxy Digital, Inc. Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 181 | SEC-SEC-E-0002331 | 2023.05.05 | Declaration made by Karim Fattal on behalf of HOF Capital Management, LLC Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 182 | SEC-EMAILS-E-0019297 - 98 | 2023.04.21 | Declaration made by Ruby Sekhon on behalf of Polychain Capital, LP Certifying Records of Regularly Conducted Business Activity. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 183 | SEC-MAS-E-000059 - 71 | Various | declarations made by Chris Amani on behalf of Terraform Labs Pte. Ltd. Certifying Records of Foreign Official Records. | No Objection |
| 184 | N/A | 2023.08.25 | Declaration made by Matthew Hinerfeld on behalf of Jump Trading Group certifying the authenticity of records produced to the SEC. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 185 | N/A | 2024.02.28 | Declaration made by Matthew Hinerfeld on behalf of Jump Trading Group certifying the authenticity of records produced to the SEC. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 186 | SEC-BINANCEH-E-0000041 | 2023.07.12 | Declaration made by Binance Case Team on behalf of Binance Certifying Records of Regularly Conducted Business Activity | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 187 | SEC-SEC-E-0002326-27 | 2023.05.11 | Declaration made by Maxi Mendoza on behalf of Deel, Inc. Certifying Records of Regularly Conducted Business Activity | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 188 | SEC-SEC-E-0002309 | 2023.05.05 | Declaration made by Catherine Widgor on behalf of Gemini Trust Company, LLC Certifying Records of Regularly Conducted Business Activity | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |

| 189 | SEC-SEC-E-0002318 | 2023.05.10 | Declaration made by Katrina Paglia on behalf of Pantera Capital Management LP Certifying Records of Regularly Conducted Business Activity | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 190 | SEC-EMAILS-E-0019312 | 2023.04.20 | Declaration made by Maxwell Rich on behalf of Republic Capital Adviser LLC Certifying Records of Regularly Conducted Business Activity | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 191 | SEC-SEC-E-0002332 | 2023.05.15 | Declaration made by Matthew Tolve on behalf of Tribe Capital Management Certifying Records of Regularly Conducted Business Activity | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 192 | N/A | | Price of LUNA during the period from May 19, 2021 to May 28, 2021. | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 193 | N/A | | Price of UST during the period from May 19, 2021 to May 28, 2021. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 194 | N/A | | Net swaps of UST into LUNA during the period from May 21, 2021 to May 27, 2021 from Terra Blockchain. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 195 | N/A | | Swap fees in percent for LUNA and UST swaps during May 23, 2021 in one-minute intervals. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 196 | N/A | | Swap fees in percent for UST into LUNA swaps for the during the period from May 21, 2021 to May 29, 2021. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 197 | N/A | | Jump Trading's half hourly net purchases of UST on May 23, 2021. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 198 | N/A | | Summary of LUNA received by Jump Trading from Terraform Labs, transfers of LUNA to exchanges and trading volume of LUNA during the period from January 14, 2020 to May 11, 2022. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 199 | N/A | | Chart of Jump Trading's daily cumulative and net USDT-UST positions during the period May 1, 2021 to May 31, 2021. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 200 | N/A | | Chart of Jump Trading's net purchases of UST during 14:30 to 15:00 GMT on May 23, 2021. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 201 | N/A | | Chart of the price of UST compared to Jump Trading and Non-Jump trading of USDT-UST on May 23, 2021. | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 203 | N/A | | Summary Graph showing number of commits to LP Server GitHub repository over time. (Sources: Edman Report, Exs. 20-22 ("LP Server Repository Commit History").) | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 205 | N/A | | Summary Graph showing volume of LP Server transactions on the Terra blockchain over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 75 ("Terra Blockchain Transaction & Message Counts").) | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 206 | N/A | | Summary Graph showing volume of LP Server transactions compared to all MsgSend and MsgMultiSend transactions on the Terra blockchain over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 75 ("Terra Blockchain Transaction & Message Counts").) | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 207 | N/A | | Summary Graph showing gaps in LP Server transactions over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 75 ("Terra Blockchain Transaction & Message Counts").) | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 209 | N/A | | Summary Graph showing volume of LP Server transactions involving Chai merchant addresses over time. (Sources: Edman Report, Ex. 74 ("LP Server MsgMultiSend Transactions"), Ex. 80 ("Chai Merchant Addresses").) | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 215 | LIGHTSPEED0000001-29 | 2021.06.XX | Luna TSA Lightspeed | No Objection |
| 216 | N/A | 2021.01.XX | Coingecko webpage TerraClassicUSD (formerly UST) marketcap January 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 217 | N/A | 2021.06.01 | Coingecko webpage TerraClassicUSD (formerly UST) marketcap June 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 218 | N/A | 2021.06.01 | Coingecko webpage Terra Luna Classic (formerly LUNA) marketcap June 2021 | FRE 401: Relevance; FRE 403: Prejudice |

| 219 | N/A | 2021.08.XX | Coingecko webpage TerraClassicUSD (formerly UST) marketcap August 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 220 | N/A | 2022.02.XX | Coingecko webpage TerraClassicUSD (formerly UST) marketcap Feb 2022 | FRE 401: Relevance; FRE 403: Prejudice |
| 221 | N/A | 2022.05.01 | Coingecko webpage TerraClassicUS (formerly UST) marketcap May 2022 | FRE 401: Relevance; FRE 403: Prejudice |
| 222 | N/A | 2022.05.30 | Coingecko webpage Terra Luna Classic (formerly LUNA) showing price of LUNA from May 7, 2019 through May 30, 2022 | FRE 401: Relevance; FRE 403: Prejudice |
| 223 | N/A | 2019.12.30 | Medium.com post "Terra 2019 - Year in Review" | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 224 | N/A | 2020.08.02 | Medium.com post "July 2020 Community Update" | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 225 | N/A | 2021.03.17 | Medium.com post "Anchor Protocol Launches as the Benchmark Rate of DeFi" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 226 | N/A | 2022.02.22 | Luna Foundation Guard (@lfg_org) tweet "#LFG" | No Objection |
| 227 | TFL_SEC_00159407-09 | 2020.04.14 | Email Do Kwon re: employee chart | No Objection |
| 228 | SEC-CurranB-E-0025274-6 | 2021.12.15 | chat "Terra x Blocknative" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 229 | TFL_SEC_00252744-51 | 2022.04.22 | Statement of Work for Anchor Protocol Terraform Labs | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 230 | TFL_00002488 | 2022.03.17 | TFL Employee List | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 231 | TFL_SEC_00300915-30 | 2019.04.XX | Whitepaper "Terra Money: Stability and Adoption" | No Objection |
| 232 | TFL_SEC_00299417-18 | 2021.12.06 | Email Jeff Kuan, BC, to investment@terra.money | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 233 | LIGHTSPEED0000248-51 | 2021.07.15 | Email Brian Curran to Rachel Manson | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 234 | SEC-JUMPTRADE-E-0000059-66 | 2019.11.19 | Master Digital Currency Loan Agreement Tai Mo Shan Limited and Terraform Labs PTE LTD - 30M LUNA | No Objection |
| 235 | SEC-MAS-E-0001142-201 | 2020.02.06 | Chai Subscription and Shareholders' Agreement - Do Kwon founder & shareholder | FRE 401: Relevance; FRE 403: Prejudice |
| 236a | TFL_SEC_00225089-90 | 2022.05.18 | IR Chai Finance email to Do Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 236b | TFL_SEC_00225091 | 2022.05.18 | IR Chai Finance email to Do Kwon - attachment 1 - Chai SG Kwon resignation | FRE 401: Relevance; FRE 403: Prejudice |
| 236c | TFL_SEC_00225092 | 2022.05.18 | IR Chai Finance email to Do Kwon - attachment 2 - Chai Holder Kwon resignation | FRE 401: Relevance; FRE 403: Prejudice |
| 237a | TFL_SEC_00227368 | 2019.07.15 | email from Jake Chang to Do Kwon | FRE 106: Rule of Completeness; FRE 403: Prejudice |
| 237b | TFL_SEC_00227368 | 2019.07.15 | certified translation of an email from Jake Chang to Do Kwon | No Objection |
| 237c | TFL_SEC_00227369-73 | 2019.07.15 | email from Jake Chang to Do Kwon - Attachment 2019.07.07 document titled "Q3 2019 Quarterly Check in" | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay |
| 238 | TFL_SEC_00214523-24 | 2019.11.27 | conversation titled "mpdmnick--nicolas--cj--jake-1" | FRE 106: Rule of Completeness; FRE 401: Relevance; FRE 403: Prejudice |
| 239 | SEC-MAS-E-0001301-07. | N/A | Chai "Investor FAQ" version 200807 | FRE 403: Prejudice; FRE 802: Hearsay |
| 240a | HASHEDINC0004103-06. | 2022.05.25 | email from Chai Investor Relations to others | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 240b | HASHEDINC0004103-06. | 2022.05.25 | certified translation of an email from Chai Investor Relations to others | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication; Transcript—not evidence |
| 241a | HASHEDINC0003975 | 2022.06.13 | email from Chai Investor Relations to others | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 241b | HASHEDINC0003975 | 2022.06.13 | certified translation of an email from Chai Investor Relations to others | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; Transcript—not evidence |
| 242 | N/A | 2022.06.06 | copy of a browser translation of the webpage https://chai.finance/index.html | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication; Transcript—not evidence |
| 243a | SEC-MAS-E-0001336-38 | 2022.05.30 | email from Chai Investor Relations to others | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 243b | SEC-MAS-E-0001336-38 | 2022.05.30 | certified translation of an email from Chai Investor Relations to others | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; Transcript—not evidence |
| 243c | N/A | 2023.10.09 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of a document Bates-labeled SEC-MAS-E-0001336-8. | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 244a | TFL_SEC_00237481-88 | 2018.10.15 | document titled "New name for TerraX, 10/15 Meeting Notes" | FRE 403: Prejudice; FRE 701: Opinion Testimony by Non-Expert; FRE 802: Hearsay |

| | | | | |
|---|---|---|---|---|
| 244b | TFL_SEC_00237481-88 | 2018.10.15 | Certified translation document titled "New name for TerraX, 10/15 Meeting Notes" | FRE 401: Relevance; FRE 403: Prejudice; FRE 701: Opinion Testimony by Non-Expert; FRE 802: Hearsay; Transcript--not evidence |
| 244c | N/A | 2023.08.22 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of a document Bates-labeled TFL_SEC_00237481-8. | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 245a | TFL_SEC_00222092-94 | 2019.07.15 | email from Do Kwon to Ophelia Cai dated July 15, 2019 | FRE 403: Prejudice |
| 245b | TFL_SEC_00222092-2 (sic). | 2019.07.15 | Certified translation email from Do Kwon to Ophelia Cai dated July 15, 2019 | FRE 401: Relevance; FRE 403: Prejudice; Transcript--not evidence |
| 246a | TFL_SEC_00269426-28 | 2020.01.11 | DS, KJ Lee, DK slack chat re: "bd-gr" | FRE 403: Prejudice; FRE 701: Opinion Testimony by Non-Expert; FRE 802: Hearsay |
| 246b | TFL_SEC_00269426-28 | 2020.01.11 | Certified translation of slack chat re: "bd-gr" | FRE 401: Relevance; FRE 403: Prejudice; FRE 701: Opinion Testimony by Non-Expert; FRE 802: Hearsay; Transcript--not evidence |
| 246c | N/A | 2023.09.29 | Certification of Translation Accuracy by Latitude Prime certifying the accuracy of the translation of a document Bates-labeled TFL_SEC_00269426-8. | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 247 | TFL_SEC_00214296-303 | 2020.05.01 | conversation between Daniel Hwang and Paul Kim | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay |
| 248 | TFL_SEC_00239176-85 | 2020.05.25 | conversation between Daniel Hwang and Paul Kim - | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 249 | TFL_SEC_00214047.48. | 2021.01.15 | conversation between Brian Curran and Do Kwon | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 250 | TFL_SEC_00213934-35 | 2022.04.05 | conversation between Brian Curran and Sam Nofzinger | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge |
| 251 | TFL_SEC_00207675-82 | 2019.10.10 | email DK to Blockchain | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay |
| 252 | HOF 00000806-808 | 2019.11.28 | email from Gigi Kwon to Terra Investor Relations | FRE 106: Rule of Completeness; FRE 401: Relevance; FRE 403: Prejudice |
| 253 | TFL_SEC_00225049-53 | 2020.11.20 | email from Kili Wall to Brady Dale | FRE 106: Rule of Completeness; FRE 401: Relevance; FRE 403: Prejudice |
| 254 | TFL_EMP_00055742-43 | 2020.09.21 | conversation titled "Terra <> Zengo Integration Working Group" | FRE 106: Rule of Completeness; FRE 403: Prejudice |
| 255 | POLY10006355-60 | 2019.06.22 | DK chat on Discord to jack@polychain.capital | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay |
| 256 | TFL_SEC_00213235-37 | 2021.10.03 | document titled "Chai Integration (KMS & Security model)" | FRE 106: Rule of Completeness; FRE 401: Relevance; FRE 403: Prejudice |
| 257 | TFL_EMP_00051279-82 | 2020.10.09 | conversation between Sarah K and Will Chen | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 901: Authentication |
| 258a | JUMP0024348 | 2021.05.23 | screenshot of captured from the video taken of communications with Do Kwon on May 23, 2021, as reflected on the phone of Kanav Kariya | FRE 403: Prejudice; FRE 106: Rule of Completeness; FRE 901; Authentication |
| 258b | JUMP0024348 | 2021.05.23 | video of communications with Do Kwon, as reflected on the phone of Kanav Kariya | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 259 | SEC-JUMPTRADE-E-0001325-27 | 2021.07.07 | email from Do Kwon to Kanav Kariya | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 260 | N/A | 2022.03.07 | wayback machine capture of the market cap of tokens in the Terra ecosystem | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 261 | SEC-JUMPTRADE-E-0000002-03 | 2021.07.22 | Jump Amendment | No Objection |
| 262 | SEC-JUMPTRADE-E-0001774-76 | 2021.09.09 | Email chain with Jump | FRE 401: Relevance; FRE 403: Prejudice |
| 263 | SEC-JUMPTRADE-E-0001960-66 | 2021.10.21 | Email chain with Jump | FRE 401: Relevance; FRE 403: Prejudice |
| 264 | SEC-Gemini-E-0000031-35 | 2021.12.23 | Gemini Customer certification form - Tai Mo Shan Ltd | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 265 | SEC-FTXTRADING-E-0000172 | 2020.02.04 | Tai Mo Shan Ltd Written Resolutions - appt of directors | FRE 401: Relevance; FRE 403: Prejudice |
| 266 | N/A | N/A | Printout of Kanav Kariya LinkedIn page | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 267a | TFL_SEC_00248418-19 | 2019.06.04 | FWD email from Paul Kim to young@terra.money re: Naver Cloud platform ECF 125-53 | No Objection |
| 267b | TFL_SEC_00248418-19 | | translation | No Objection |
| 267c | N/A | | Translation Certification | No Objection |
| 268a | TFL_SEC_00248411 | 2018.10.15 | Email from Amy Ko to Paul Kim/CJ/Alex Kim re: corporate card payments | No Objection |
| 268b | TF_SEC_00248411 | | translation | No Objection |
| 268c | N/A | | Translation Certification | No Objection |
| 269 | POLY10013656-58 | 2019.07.26 | email from Do Kwon to Terra Investor Relations re: July Investor Update - KRW LUNA listing | No Objection |

| 270 | HOF00008627-31 | 2019.09.23 | email from Do Kwon to Terra Team re: August/September Investor Update - NOW tied to staking rewards, listing | No Objection |
|---|---|---|---|---|
| 271 | N/A | 2019.11.28 | Medium.com post "November 2019 Terra Community Upate | No Objection |
| 272 | N/A | 2020.02.06 | Medium.com post "January 2020 Terra Community Update" author Kwon | FRE 403: Prejudice |
| 273 | N/A | 2020.03.04 | Medium.com post "February 2020 Terra Community Update" author Kwon | No Objection |
| 274 | AXRP0012150-52 | 2020.06.01 | Email from Hwang to Terra Investor Relations re: Terra May Investor Update | No Objection |
| 275 | N/A | 2020.06.28 | Medium.com post "June 2020 Community Update" author Sarah Kim | No Objection |
| 276 | N/A | 2020.12.02 | Medium.com post "November 2020 Community Update" author Sarah Kim | No Objection |
| 277 | N/A | 2020.12.30 | tweet from @stablekwon "Bow before the king" | FRE 401: Relevance; FRE 403: Prejudice |
| 278 | TFL_SEC_00297283-85 | 2021.03.29 | PK chat msgs re: deploying Vault on Tequila and using Consul | No Objection |
| 280 | N/A | | Timeline of LUNA-UST Evidence | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication; FRE 1006: Improper Summary |
| 281 | TFL_SEC_00166395-97 | 2019.11.15 | Email Do Kwon to Tak Fujishima | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 282 | AXRP0011544 | 2020.01.13 | Email Do Kwon to Terra Investor Relations | No Objection |
| 283 | SEC-JUMPTRADE-E-0001502 | 2020.01.13 | Email Do Kwon to Kanav Kariya | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 284 | SEC-JUMPTRADE-E-0001531-35 | 2020.09.02 | Email Tak Fujishima to CJ Han | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 285 | SEC-JUMPTRADE-E-0001657-58 | 2020.09.06 | Email CJ Han to Do Kwon | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 286 | SEC-JUMPTRADE-E-0013783-85 | 2021.06.21 | Email Anthony Ramiez - Jump reporting | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 287 | SEC-JUMPTRADE-E-0002300 | 2020.12.10 | Email Do Kwon to Kanav Kariya re: MIR | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 288 | SEC-JUMPTRADE-E-0002326-27 | 2020.12.11 | Email CJ Han to Chris Drew re: MIR | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 289 | JUMP0003931-43 | 2021.11.02 | Email from Will Nawrocki re: receipt of LUNA | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 290 | TFL_0009450 | | spreadsheet of discord chats | No Objection |
| 291 | N/A | 2019.04.16 | "Countdown to Terra Mainnet Launch" | No Objection |
| 292 | N/A | 2023.09.06 | Wayback machine capture "Seoul-based payment tech startup CHAI gets $60 million from Hanhwa, Softbank Ventures Asia" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; |
| 293 | POLY10019591-616 | | Chai - "A disruptive payment solution for an exploding Asian eCommerce market" | No Objection |
| 294 | N/A | 2019.06.11 | discorder chat Wintee and dokwon | No Objection |
| 295 | N/A | 2019.07.26 | discord chat dokwon terra update | No Objection |
| 296 | SEC-GITHUB-E-0000300 | | commit history LP Server Git Repository - master gitlog | No Objection |
| 297 | SEC-GITHUB-E-0000300 | | Github license | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 298 | SEC-GITHUB-E-0000300 | | Github readme | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 299 | TFL_SEC_00238660-68 | 2019.06.11 | chat Alex Kim Paul Kim | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 300 | N/A | | Terra Finder - Seed Funding for the LP node | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 301 | TFL_SEC_00242122 | | PW protected excel file - xfer from terraform labs to LP wallet | FRE 403: Prejudice; FRE 802: Hearsay; FRE 1006: Improper Summary |
| 302 | N/A | | discord chat - dokwon "transactions from Chai…" | No Objection |
| 303 | N/A | | discord chat chai transactions Block 7000 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 304 | N/A | | discord chat chai transactions Block 7004 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 305 | N/A | | discord chat chai transactions Block 7008 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 306 | N/A | | discord chat chai transactions Block 7013 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |

| | | | | |
|---|---|---|---|---|
| 307 | N/A | | terra finder - chai transactions Block 7000 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 308 | N/A | | terra finder - chai transactions Block 7004 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 309 | N/A | | terra finder - chai transactions Block 7008 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 310 | N/A | | terra finder - chai transactions Block 7013 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 311 | N/A | | chai transactions created by LP server | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 312 | N/A | | LP server transaction and message counts | No Objection |
| 313 | N/A | | LP wallet transfers to TFL addresses | FRE 403: Prejudice; FRE 1006: Improper Summary |
| 314 | SEC-KFSC-E-0000377 | | ChaiScan | No Objection |
| 315 | N/A | | Chai Merchant addresses spreadsheet | No Objection |
| 316 | N/A | | Unny KRT Transfers | FRE 403: Prejudice; FRE 1006: Improper Summary |
| 317 | TFL_SEC_00261457 | | spreadsheet from TFL re: vesting schedule | FRE 401: Relevance; FRE 403: Prejudice |
| 318 | N/A | | Terra Finder - Ghost | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 319 | N/A | | Terra Finder - Wraith | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 320 | N/A | 2020.10.08 | tweet from @terra_money re: Goliath/Marine spin down | FRE 401: Relevance; FRE 403: Prejudice |
| 321 | TFL_SEC_00239164 | 2020.01.05 | Chat - alex kim and paul kim | FRE 401: Relevance; FRE 403: Prejudice |
| 322 | N/A | 2021.08.10 | Medium.com post "Anchor Community Update - July 2021" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 323 | N/A | 2023.08.14 | Defendants' Answer | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 324 | N/A | 2023.09.22 | Defendants' Second Amended Responses and Objections to Plaintiff's First Set of Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 325 | N/A | 2023.08.04 | Defendants' Second Amended Responses and Objections to Plaintiff's Second Set of Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 326 | N/A | 2023.09.08 | Defendant Kwon's Second Amended Responses and Objections to Plaintiff's Second Set of Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 327 | N/A | 2023.09.08 | Defendant Kwon's Second Amended Responses and Objections to Plaintiff's First Set of Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 328 | N/A | 2023.10.20 | Defendant Kwon Do Hyeong's Objections and Responses to Plaintiff's First Set of Requests for Admission to Defendant | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 329 | N/A | 2023.10.20 | Terraform Labs Pte. Ltd.'s Objections and Responses to Plaintiff's First Set of Requests for Admission to Defendant | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 330 | N/A | 2023.10.06 | Terraform Labs Limited Responses to SEC's Subpoena | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 331 | N/A | 2023.04.26 | Defendants' Objections to Plaintiff's First Set of Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 332 | N/A | 2023.04.26 | Defendants' Objections to Plaintiff's Second Set of Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 333 | N/A | 2023.04.26 | Defendants' Responses to to Plaintiff's First Set of Requests for Production | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 334 | N/A | 2023.05.13 | TFL Amended Responses to First Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 335 | N/A | 2023.05.12 | TFL Amended Responses to Second Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 336 | N/A | 2023.08.04 | TFL's Second Amended Responses to First Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 337 | N/A | 2023.08.04 | TFL's Second Amended Responses to Second Interrogatories | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 338 | N/A | 2023.08.23 | Defendants' Responses to Plaintiff's Second Set of Requests for Production | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 339 | N/A | 2023.10.05 | Do Kwon Third Amended Responses to SEC Interrogatories 5,10 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 340 | N/A | 2023.10.05 | TFL's Third Amended Response to SEC Interrogatory No. 10 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 341 | N/A | 2023.10.13 | Defendants' Responses to SEC's 4th Set of RFPs | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 342 | N/A | 2021.07.01 | tweet from @stablekwon "I don't debate the poor on Twitter..." | FRE 401: Relevance; FRE 403: Prejudice; FRE 404: Improper Character Evidence; FRE 901: Authentication |
| 343 | N/A | 2021.08.11 | Do Kwon (@stablekwon) tweet re: $Luna | FRE 401: Relevance; FRE 403: Prejudice |
| 344 | HOF00000355-69 | 2018.10.09 | Nick @ terra.money whitepaper "Luna Valuation Model" - Luna is equity | No Objection |
| 345 | N/A | 2021.04.07 | Do Kwon (@stablekwon) tweet | No Objection |

| 346 | N/A | 2021.04.18 | Medium.com post "Terraform Labs (LUNA) - Telegram AMA - March 15" | FRE 401: Relevance; FRE 403: Prejudice |
| 347 | N/A | 2021.04.07 | Do Kwon (@stablekwon) tweet re: Sluna | FRE 401: Relevance; FRE 403: Prejudice |
| 348 | HASHEDINC0002980-3006 | N/A | presentation "Terra, A blockchain payement network, Now powering a $40bn+ Pan-Asian eCommerce alliance" | FRE 403: Prejudice; FRE 901: Authentication |
| 349 | HOF00002986-88 | 2020.09.02 | Email Daniel Hwang to Terra Investor Relations | No Objection |
| 350 | N/A | 2019.09.23 | Medium.com post "September 2019 Terra Community Update" | No Objection |
| 351 | N/A | 2020.08.19 | Terra (@terra_money) tweet - $Luna listed on Binance | FRE 401: Relevance; FRE 403: Prejudice |
| 352 | N/A | 2021.01.05 | Medium.com post "December 2020 Community Update" | No Objection |
| 353 | N/A | 2022.05.09 | Do Kwon (@stablekwon) tweet - deploying more capital | FRE 401: Relevance; FRE 403: Prejudice |
| 354 | N/A | 2022.05.10 | Do Kwon (@stablekwon) tweet - close to recovery | FRE 401: Relevance; FRE 403: Prejudice |
| 355 | ACCMGMT00000596-98 | 2021.06.04 | Email Jeff Kuan to investment@terra.money | No Objection |
| 356 | SEC-JUMPTRADE-E-0002344-48 | 2021.05.06 | Email Chris Drew to CJ Han re: MIR | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 357 | HASHEDINC0002615-18 | 2019.06.25 | Email Kwon to Shin sub: Terra June 2019 Investor Update | FRE 403: Prejudice; FRE 901: Authentication |
| 358 | SEC-JUMPTRADE-E-0001029-30 | 2021.02.09 | Jump email re: LUNA trading | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 359 | N/A | 2021.05.23 | CoinmarketCap UST chart | No Objection |
| 360 | JUMP0000550-65 | 2022.03.18 | Kwon/Kariya Signal Chat | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 361 | SEC-EMAILS-E-0010047-53 | 2022.08.26 | Jump profits letter | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 362 | N/A | 2023.09.19 | Corrected Expert Report of Dr. Matthew J. Edman - | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge |
| 363 | N/A | 2023.04.XX | cv_2023-04_mizrach | FRE 401: Relevance; FRE 403: Prejudice |
| 364 | N/A | 2023.09.07 | Expert Report of Dr. Bruce Mizrach | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 365 | N/A | 2023.10.13 | Mizrach Rebuttal Expert Report | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication |
| 366 | N/A | 2023.10.13 | Rebuttal Report of Dr. Matthew Edman - 2023.10.13 | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge |
| 367 | N/A | 2021.10.18 | Medium.com post "What's new in the Terra Ecosystem with Do Kwon, CEO of Terraform Labs" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 368 | SEC-JUMPTRADE-E-0000039-54 | 2020.08.16 | Master Loan Agreement | No Objection |
| 369 | SEC-KobreKim-E-0000004-05 | No date | Contractor Agreement between Chen and Terraform Labs | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 370 | TFL_EMP_00051393-95 | 2020.11.20 | Telegram communication between Chen and Sarah Kim | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 371 | TFL_EMP_00051269-71 | 2021.06.07 | Telegram communication between Chen and Sarah Kim | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 372 | TFL_EMP_00057074-78 | 2020.10.27 | Telegram communication | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 373 | TFL_EMP_00057079-82 | 2020.10.27 | Attachment to Ex. 6 titled CHAI KRT Top-Up Integration Specification | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 374 | TFL_SEC_00214266-69 | 2020.10.08 | Telegram Communication | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 375 | TFL_EMP_00008663-79 | 2021.09.01 | Telegram Communication between Chen and SJ Park | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 376 | TFL_EMP_00051357-60 | 2021.05.28 | Telegram Communication between Chen and Tiger S | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 377 | TFL_EMP_00054872-78 | 2021.07.08 | Telegram Communication between Chen and SJ Park | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 378 | TFL_EMP_00052530-34 | 2021.05.18 | Telegram Communication between Chen and Do Kwon | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 379a | SEC-CurranB-E-0029323 | 2020.12.20 | Email chain from Curran to Bonny Lee | No Objection |
| 379b | SEC-CurranB-E-0029197-205 | 2020.12.03 | Employment Agreement | No Objection |
| 380 | TFL_SEC_00238356-58 | 2021.05.24 | Slack msg between Curran and Yun | FRE 403: Prejudice; FRE 802: Hearsay |
| 381 | N/A | 2021.05.24 | Medium.com post "LUNA Black Swan: Terra's Do Kwon gives AMA on What We've Learned and Anchor Action Plan | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 701: Opinion Testimony by Non-Expert; FRE 901: Authentication |
| 382 | ACCMGMT00000599-601 | 2021.06.04 | document: "Terraform Labs Investor Update, May 2021" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 901: Authentication |
| 383 | TFL_SEC_00183723-32 | 2022.04.18 | email chain from Curran to Osipovich | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |

| 384 | TFL_0010078-93 | N/A | PPT: "Mirror Protocol: assets reflected on the blockchain" | FRE 401: Relevance; FRE 403: Prejudice |
| 385 | ACCMGMT00000624-26 | 2021.07.08 | Terraform Labs Investor Update, June 2021 | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 901: Authentication |
| 386 | JUMP0047778-79 | 2021.05.14 | Email from DiSomman to Team Illini re: Jump Illini Nation | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 387 | JUMP0041447-511 | 2021.05.01 | email Disomman to Team Illini re Capital Risk Profile Estimate | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 388 | JUMP0087963-66 | 2021.07.26 | email fro Kariya to DiSomman and others re: IEO Liquidation PNL Report | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 389 | N/A | 2023.09.28 | Expert Report of Terrence Hendershott | No Objection |
| 390 | N/A | 2008.04.26 | Working Paper: "Does Algorithmic Trading Improve Liquidity" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 391 | N/A | 2015.04.17 | Declaration of Dr. Hendershott in CFTC v. Nav Sarao Futures | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 392 | TFL_SEC_00173218 | 2019.11.07 | Han to Kwon fwd (jump) proposal for Terra partnership | FRE 403: Prejudice; FRE 802: Hearsay |
| 393 | TFL_SEC_00173215-16 | 2019.11.10 | Email Kwon to Tak acceptance of partnership | FRE 403: Prejudice; FRE 802: Hearsay |
| 394 | SEC-JUMPTRADE-E-0004325-26 | 2020.08.14 | Email CJ to Kwon cc Kariya re UST and KRT Loan agreement | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 395a | SEC-JUMPTRADE-E-0000964-70 | 2021.03.29 | Email from Kariya to Kwon/CJ re Loan confirm tranche amendment | FRE 106: Rule of Completeness; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 395b | SEC-JUMPTRADE-E-0000965-70 | 2021.03.29 | Email from Kariya to Kwon/CJ re Loan confirm tranche amendment - Attachment LUNA Terra Loan Confirmation Amended and Restated March 29 2021 | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 396 | JUMP0005186-88 | 2022.01.06 | Email from Kariya to Goldich re: Luna Foundation Guard LTD member | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 397 | POLY10005941-44 | 2021.03.29 | Email from Kariya to Kuan | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 398 | TFL_SEC_00162260-62 | 2021.09.14 | Email from Curran to Kuan | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 399 | TFL_SEC_00225016-20 | 2020.10.29 | Email from Kuan to Zajko | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 400 | ACCMGMT00003921-26 | 2021.05.31 | Email from Do Kwon to Kuan | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 401 | HO-14164-JK_09029 | 2021.01.01 | Short message report | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 402 | HO-14164-JK_09977-88 | 2021.01.12 | Short message report | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 403 | ACCMGMT00008998-9001 | 2021.04.16 | Email from Ian Rogers to Kuan | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 404 | HO-14164-JK_05412-15 | 2021.05.21 | Short message report | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 405 | HO-14164-JK_06426-27 | 2021.06.16 | Short message report | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 406 | TFL_SEC_00238438-41 | 2021.05.23 | Short message report | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 407 | TFL_SEC_00240195-96 | 2021.05.23 | Short message report | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 408 | TFL_SEC_00237650-51 | 2021.05.23 | Short message report | FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 409 | TFL_EMP_00002184 | 2022.04.21 | Short message report | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 410 | TFL_EMP_00020357-62 | 2022.06.15 | List of msgs in chronological order | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 1006: Improper Summary |
| 411 | N/A | 2021.02.14 | tweet from @stablekwon re: @chamath speaking about terra money | FRE 401: Relevance; FRE 403: Prejudice |
| 412 | N/A | 2021.03.25 | Medium.com post "March 2021 Community Update" author Sarah Kim | FRE 401: Relevance; FRE 403: Prejudice |
| 413 | BHL-SEC-MIRROR-0000002 | | Binance Order book data | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 414 | SEC-CORR-E-0000150 | | Binance Order book data | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 415 | HOF00002179-211 | 2018.04.23 | Constitution of Terraform Labs Pte. Ltd. | FRE 401: Relevance; FRE 403: Prejudice |
| 416 | TFL_0002479 | 2022.01.12 | Terraform Labs Pte. Ltd. Organzation Chart | FRE 401: Relevance; FRE 403: Prejudice |
| 417 | TFL_SEC_00178984-94 | 2020.06.XX | Whitepaper "Anchor: Gold Standard for Passive Income on the Blockchain" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 418 | POLY10013202-20 | 2018.03.19 | Whitepaper "Terra: A price-stable and democratic money-as-protocol" | No Objection |
| 419a | AXRP0011209 | 2019.05.21 | Email - Do Kwon to Terra Investor Relations | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 419b | AXRP0011210-31 | 2019.05.21 | Email ATT - Do Kwon to Terra Investor Relations "Terra Money: Stability Stress Test" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 420 | N/A | 2019.02.14 | Medium.com post "Introducing the new Terra Protocol" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 421 | N/A | 2019.05.22 | Medium.com post "May 2019 Terra Community Update" | FRE 401: Relevance; FRE 403: Prejudice |
| 422 | N/A | 2021.09.30 | Medium.com post "Columbus-5 Launches - Welcome to the Future of Terra" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 423 | HASHEDINC0002633-35 | 2019.04.11 | Email Do Kwon to investors | FRE 403: Prejudice; FRE 802: Hearsay |
| 424 | N/A | 2021.03.17 | Do Kwon (@stablekwon) tweet - Anchor | FRE 401: Relevance; FRE 403: Prejudice |

| 425 | N/A | 2022.02.18 | Anchor Protocol (@anchor_protocol) rewteet of 2022.02.17 Do Kwon tweet | FRE 401: Relevance; FRE 403: Prejudice |
| 426 | ACCMGMT000000429-32 | 2021.03.28 | Email Jeff Kuan, cc Brian Curran, to investment@terra.money | No Objection |
| 427 | TFL_0000701-02 | 2020.12.03 | Email Do Kwon to Terra Investor Relations re: Mirror - you need to acquire UST - Kucoin is the most liquid exchange | FRE 401: Relevance; FRE 403: Prejudice |
| 428 | JUMP0002470-71 | 2021.07.21 | Email Anthony Ramierez re: wormhole | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 429 | HOF00003663-34 | 2018.12.10 | Email Daniel Shin to Terra Team | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 403: Prejudice |
| 430 | SEC-FINMA-E-0000414-18 | 2021.12.08 | IDNow Form Sheet Online Identification | FRE 401: Relevance; FRE 403: Prejudice |
| 431 | SEC-FINMA-E-0000163-66 | 2021.12.13 | TFK Bizfile ACRA | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 432 | SEC-FINMA-E-0000196-202 | 2021.12.22 | Sygnum Access Authority | FRE 401: Relevance; FRE 403: Prejudice |
| 433 | TFL_SEC_A_00003174 | 2022.02.XX | Sygnum Account Feb 2022 Transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 434 | TFL_SEC_A_00003179 | 2022.03.XX | Sygnum Account Mar 2022 transactions SGD | FRE 401: Relevance; FRE 403: Prejudice |
| 435 | TFL_SEC_A_00003178 | 2022.01.01-09.30 | Sygnum Account Jan-Sept 2022 transactions CHF | FRE 401: Relevance; FRE 403: Prejudice |
| 436 | TFL_SEC_A_00003176 | 2022.01.01-09.30 | Sygnum Account Jan-Sept 2022 transactions EUR | FRE 401: Relevance; FRE 403: Prejudice |
| 437 | TFL_SEC_A_00003168-69 | 2022.03.XX | Sygnum Account Mar 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 438 | TFL_SEC_A_00003164-65 | 2022.04.XX | Sygnum Account Apr 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 439 | TFL_SEC_A_00003172-73 | 2022.05.XX | Sygnum Account May 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 440 | TFL_SEC_A_00003180 | 2022.06.XX | Sygnum Account Jun 2022 transactions SGD | FRE 401: Relevance; FRE 403: Prejudice |
| 441 | TFL_SEC_A_00003166-67 | 2022.06.XX | Sygnum Account Jun 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 442 | TFL_SEC_A_00003153-54 | 2022.07.XX | Sygnum Account Jul 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 443 | TFL_SEC_A_00003170-71 | 2022.08.XX | Sygnum Account Aug 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 444 | TFL_SEC_A_00003186 | 2022.09.XX | Sygnum Account Sept 2022 transactions SGD | FRE 401: Relevance; FRE 403: Prejudice |
| 445 | TFL_SEC_A_00003158-59 | 2022.09.XX | Sygnum Account Sept 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 446 | TFL_SEC_A_00003182-83 | 2022.10.XX | Sygnum Account Oct 2022 transactions SGD | FRE 401: Relevance; FRE 403: Prejudice |
| 447 | TFL_SEC_A_00003155-56 | 2022.10.XX | Sygnum Account Oct 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 448 | TFL_SEC_A_00003184-85 | 2022.11.XX | Sygnum Account Nov 2022 transactions SGD | FRE 401: Relevance; FRE 403: Prejudice |
| 449 | TFL_SEC_A_00003157 | 2022.11.XX | Sygnum Account Nov 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 450 | TFL_SEC_A_00003181 | 2022.12.XX | Sygnum Account Dec 2022 transactions SGD | FRE 401: Relevance; FRE 403: Prejudice |
| 451 | TFL_SEC_A_00003177 | 2022.12.XX-2023.03.XX | Sygnum Account Dec 2022 to Mar 2023 transactions CHF | FRE 401: Relevance; FRE 403: Prejudice |
| 452 | TFL_SEC_A_00003161-62 | 2022.12.XX | Sygnum Account Dec 2022 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 453 | TFL_SEC_A_00003163 | 2023.01.XX | Sygnum Account Jan 2023 transcations USD | FRE 401: Relevance; FRE 403: Prejudice |
| 454 | TFL_SEC_A_00003160 | 2023.02.XX | Sygnum Account Feb 2023 transactions USD | FRE 401: Relevance; FRE 403: Prejudice |
| 455 | TFL_SEC_A_00003175 | 2022.10.XX-2023.03.XX | Sygnum Account Oct 2022 - Mar 2023 blank EUR | FRE 401: Relevance; FRE 403: Prejudice |
| 456 | JUMP00003970-82 | 2021.11.02 | Email chain Nawrocki, Han, Johansen, Kariya, Nagy re LUNA delivery | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 457 | SEC-FINMA-E-0000670-74 | 2022.06.20 | Sygnum Financial Crime and Reputational Risk Report - Terraform Labs Pte Ltd | FRE 401: Relevance; FRE 403: Prejudice |
| 458 | SEC-FINMA-E-0003768 | 2022.04.13 | Kernel Labs Invoice to Terraform Labs for software development/support $448,668 | FRE 401: Relevance; FRE 403: Prejudice |
| 459 | SEC-JUMPTRADE-E-0000004-08 | 2021.04.02 | Amended and Restated Loan Confirmation - Terraform Labs Limited Tai Mo Shan Limited | No Objection |

| | | | | |
|---|---|---|---|---|
| 460 | SEC-FINMA-E-0000337 | 2022.03.21 - 2022.09.26 | Sygnum Account Position Statement CHF | FRE 401: Relevance; FRE 403: Prejudice |
| 461 | SEC-FINMA-E-0000338 | 2022.03.14 - 2022.10.31 | Sygnum Account Position Statement EUR | FRE 401: Relevance; FRE 403: Prejudice |
| 462 | SEC-FINMA-E-0000339-45 | 2022.03.04 - 2022.10.31 | Sygnum Account Position Statement SGD | FRE 401: Relevance; FRE 403: Prejudice |
| 463 | SEC-FINMA-E-0000346-80 | 2022.02.23 - 2022.10.31 | Sygnum Account Position Statement USD | FRE 401: Relevance; FRE 403: Prejudice |
| 464 | TFL_SEC_00214296-303 | 2020.05.01 | Chat Hwang Kim "btw, stakefish is interested" | FRE 401: Relevance; FRE 403: Prejudice |
| 465 | TFL_SEC_00220694 | 2020.02.18 | Email from Kwon to terra people re: Formalizing Terra / Chai split | FRE 401: Relevance; FRE 403: Prejudice |
| 466 | TFL_SEC_00298088-100 | 2021.11.14 | Services Agreement between Terraform Labs PTE, LTD and Gaza Labs Inc. | FRE 401: Relevance; FRE 403: Prejudice |
| 467 | SEC-FINMA-E-0000189-95 | 2022.06.01 | Sygnum Declaration of Authority for E-Banking Access Terraform Labs Pte. Ltd - Kwon and Lim authorized employees | FRE 401: Relevance; FRE 403: Prejudice |
| 471 | POLY10006402-04 | 2019.08.09 | Email from discord notification bot to roman@polychain.capital re: "dokwon mentioned you in Terra Validators" | FRE 403: Prejudice; FRE 802: Hearsay |
| 473 | N/A | 2022.11.25 | Declaration made by Gino Wirthensohn and Stephan Zimmermann on behalf of Sygnum Bank AG Certifying Records of Regularly Conducted Business Activity, dated November 25, 2022. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 474 | N/A | 2022.12.14 | Declaration made by Gino Wirthensohn and Stephan Zimmermann on behalf of Sygnum Bank AG Certifying Records of Regularly Conducted Business Activity, dated December 14, 2022. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 475 | N/A | 2023.04.05 | Declaration made by Martin Burgherr and Stephan Zimmermann on behalf of Sygnum Bank AG Certifying Records of Regularly Conducted Business Activity, dated April 5, 2023. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 476 | TFL_SEC_00160232 | 2018.12.31 | CIMB Terraform Labs Bank Reconciliation Dec. 2018 | FRE 401: Relevance; FRE 403: Prejudice |
| 477 | TFL_SEC_00222185-86 | 2019.05.XX | CIMB Terraform Labs Bank Statement May 2019 | FRE 401: Relevance; FRE 403: Prejudice |
| 478 | TFL_SEC_00160284 | 2019.12.19 | CIMB Terraform Labs Bank Reconciliation Dec. 2019 | FRE 401: Relevance; FRE 403: Prejudice |
| 479 | TFL_SEC_00226337-38 | 2020.01.XX | CIMB Terraform Lab Bank Statement Jan 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 480 | TFL_SEC_00226349-50 | 2020.02.XX | CIMB Terraform Lab Bank Statement Feb 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 481 | TFL_SEC_00226363-65 | 2020.03.XX | CIMB Terraform Lab Bank Statement Mar 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 482 | TFL_SEC_00226370-71 | 2020.04.XX | CIMB Terraform Lab Bank Statement Apr 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 483 | TFL_SEC_00226376-79 | 2020.05.XX | CIMB Terraform Lab Bank Statement May 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 484 | TFL_SEC_00226383-87 | 2020.06.XX | CIMB Terraform Lab Bank Statement Jun 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 485 | TFL_SEC_00226393-96 | 2020.07.XX | CIMB Terraform Lab Bank Statement Jul 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 486 | TFL_SEC_00226401-04 | 2020.08.XX | CIMB Terraform Lab Bank Statement Aug 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 487 | TFL_SEC_00226409-11 | 2020.09.XX | CIMB Terraform Lab Bank Statement Sept 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 488 | TFL_SEC_00226418-20 | 2020.10.XX | CIMB Terraform Lab Bank Statement Oct 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 489 | TFL_SEC_00226421-23 | 2020.11.XX | CIMB Terraform Lab Bank Statement Nov 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 490 | TFL_SEC_00174761-62 | 2020.11.10 | Email Chain from Stacey Lim to Jean Lim re: Terraform Lab management accounts for October 2020 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 491 | TFL_SEC_00226431-33 | 2020.12.XX | CIMB Terraform Lab Bank Statement Dec 2020 | FRE 401: Relevance; FRE 403: Prejudice |
| 492 | TFL_SEC_00226339-42 | 2021.01.XX | CIMB Terraform Lab Bank Statement Jan 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 493 | TFL_SEC_00226351-55 | 2021.02.XX | CIMB Terraform Lab Bank Statement Feb 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 494 | TFL_SEC_00170533-40 | 2021.02.17 | Email Chain from Stacey Lim to Jean Lim re: Terraform Lab management accounts for December 2020 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |

| 495 | TFL_SEC_00170531 | 2021.02.23 | Email from Stacey Lim to Rica Santos re: Terraform Labs Pte Ltd Management Accounts for December 2020 | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
|---|---|---|---|---|
| 496 | TFL_SEC_00226366-69 | 2021.03.XX | CIMB Terraform Lab Bank Statement Mar 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 497 | TFL_SEC_00226372-75 | 2021.04.XX | CIMB Terraform Lab Bank Statement Apr 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 498 | TFL_SEC_00226380-82 | 2021.05.XX | CIMB Terraform Lab Bank Statement May 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 499 | TFL_SEC_00226388-92 | 2021.06.XX | CIMB Terraform Lab Bank Statement Jun 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 500 | TFL_SEC_00226397-400 | 2021.07.XX | CIMB Terraform Lab Bank Statement Jul 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 501 | TFL_SEC_00215839-42 | 2021.08.XX | CIMB Terraform Lab Bank Statement Aug 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 502 | TFL_SEC_00215843-48 | 2021.09.XX | CIMB Terraform Lab Bank Statement Sept 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 503 | TFL_SEC_00215849-53 | 2021.10.XX | CIMB Terraform Lab Bank Statement Oct 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 504 | TFL_SEC_00215854-60 | 2021.11.XX | CIMB Terraform Lab Bank Statement Nov 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 505 | TFL_SEC_00215861-66 | 2021.12.XX | CIMB Terraform Lab Bank Statement Dec 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 506 | TFL_SEC_00215833-38 | 2022.01.XX | CIMB Terraform Lab Bank Statement Jan 2022 | FRE 401: Relevance; FRE 403: Prejudice |
| 507 | TFL_SEC_00226356-62 | 2022.02.XX | CIMB Terraform Lab Bank Statement Feb 2022 | FRE 401: Relevance; FRE 403: Prejudice |
| 508 | TFL_SEC_00215875-82 | 2022.01.25 | Notarized Copy (singapore) of CIMB Bank Statement for Terraform Labs Dec 2021 | FRE 401: Relevance; FRE 403: Prejudice |
| 509 | TFL_0009657-70 | 2020.12.10 | Master Loan Agreement Terraform Labs PTE LTD and Tai Mo Shan Limited - 4 million MIR | No Objection |
| 510 | SEC-JUMPTRADE-E-0000057-58 | 2021.05.07 | Loan Confirmation between Terraform Labs PTE LTD and Tai Mo Shan Limited 500,000 MIR | No Objection |
| 511 | N/A | 2021.09.20 - 22 | Youtube screencapture video with Do Kwon and slide "State of Terra, Do Kwon, Terraform Labs | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication; FRE 403: Prejudice |
| 512 | WASHINGTON_NATIONALS_SEC_0000001-14 | 2022.02.04 | Sponsorship Agreement Nationals Guernsey Trust t/a Terra Community Trust | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 901: Authentication; FRE 403: Prejudice |
| 513 | N/A | 2022.02.09 | Medium.com post "Washington Nationals Join Forces with Terra Community DAO in a First-of-its-Kind Partnership" | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 514 | N/A | 2018.08.29 | press release: "Terra Raises $32M in Seed Funding to Build the Future of Digital Money" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 515 | TFL_SEC_00264205-06 | 2018.05.24 | Email Do Kwon to Wayne Shu | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 516a | N/A | 2021.06.XX | transcript of SJ Park video "Powering the Innovation of Money & DeFi" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Transcript--not evidence |
| 516b | N/A | 2021.06.XX | SJ Park video "Powering the Innovation of Money & DeFi" | FRE 403: Prejudice; FRE 802: Hearsay |
| 517 | HOF00000554-72 | N/A | Terra Investor Slides | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 518a | N/A | 2021.09.21 | Youtube webpage for video "LIVE FROM NEW YORK: TeFi Alpha 2021" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 518b | N/A | 2021.09.21 | transcript of video "LIVE FORM NEW YORK: TeFi Alpha 2021" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Transcript--not evidence |
| 518c | N/A | 2021.09.21 | video of "LIVE FORM NEW YORK: TeFi Alpha 2021" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 519 | N/A | 2021.07.16 | Medium.com post "Introducing the $150 Million Terra Ecosystem Fund" | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 520 | N/A | 2022.01.19 | Medium.com post "Formation of the Luna Foundation Guard (LFG)" | FRE 403: Prejudice; FRE 802: Hearsay |
| 521 | TFL_SEC_00270612-16 | 2022.01.20 | Deed of Gift between Terraform BVI and LFG | No Objection |
| 522 | TFL_SEC_00244694-705 | 2022.01.10 | Master Services Agreement between Terraform Labs PTE Ltd and LFG | FRE 401: Relevance; FRE 403: Prejudice |
| 523 | TFL_SEC_A_00109585-615 | 2018.11.15 | Token Sale Agreement Terraform Labs Limited and Chris Lee - UST purchase | No Objection |
| 524 | HO-14164_JK_05412-15 | 2021.05.20 | Conversation between Jeff Kuan and Matt Cantieri | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 525 | TFL_SEC_00114523 | 2021.03.01 | Do Kwon (@stablekwon) tweet - commercial suicide | FRE 401: Relevance; FRE 403: Prejudice |
| 526 | N/A | 2021.04.06 | Anchor Protocol (@anchor_protocol) tweet | FRE 401: Relevance; FRE 403: Prejudice |
| 527 | N/A | 2021.04.23 | Anchor Protocol (@anchor_protocol) tweet | FRE 401: Relevance; FRE 403: Prejudice |
| 528 | N/A | 2021.05.27 | Terra (@terra_money) tweet | FRE 401: Relevance; FRE 403: Prejudice |

| 529 | N/A | 2021.05.11 | Anchor Protocol (@anchor_protocol) tweet | FRE 401: Relevance; FRE 403: Prejudice |
|---|---|---|---|---|
| 530 | N/A | 2021.10.07 | Anchor Protocol (@anchor_protocol) tweet | FRE 401: Relevance; FRE 403: Prejudice |
| 531 | N/A | 2021.04.20 | Anchor Protocol (@anchor_protocol) tweet | FRE 401: Relevance; FRE 403: Prejudice |
| 532 | N/A | 2022.01.27 | Do Kwon (@stablekwon) tweet - subsidizing Anchor | FRE 401: Relevance; FRE 403: Prejudice |
| 533 | JUMP0006641-42 | 2022.02.10 | Email Do Kwon to LFG re:funding Anchor | FRE 401: Relevance; FRE 403: Prejudice |
| 534 | ACCMGMT00000208-12 | 2020.11.16 | Email Do Kwon re: Mirror | FRE 401: Relevance; FRE 403: Prejudice |
| 535 | ACCMGMT00000621-23 | 2021.07.08 | Email Jeff Kuan to investment@terra.money | No Objection |
| 536 | HOF00000001-25 | 2018.07.19 | Token Sale Agreement Terraform Labs Pte Ltd HOF Capital GGI Fund Tokens LLC | No Objection |
| 537a | HOF00003787-93 | 2019.06.13 | Email/attachment to Hof Capital | No Objection |
| 537b | HOF00003794-95 | 2019.06.13 | Email/attachment to Hof Capital - attachment TSA Amendment (HOF) | No Objection |
| 538a | LIGHTSPEED0000325-26 | 2021.11.02 | Email/attachment Jeff Kuan to Natalie Luu | No Objection |
| 538b | LIGHTSPEED0000327-31 | 2021.11.02 | Email/attachment Jeff Kuan to Natalie Luu - attachment Questions for Terraform Labs - LSVP LUNA Reinvestment pdf | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 901: Authentication |
| 539 | TFL_SEC_00226035-53 | 2020.03.12 | Listing Services Agreement between Binance Holdings Ltd and Terraform Labs Pte. Ltd. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 540 | TFL_SEC_00184935-52 | 2021.03.25 | Bitfinex Listing Agreement between Terraform Labs Limited and BFXWW Inc. | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 541 | COIN-HO_14164_0001692-707 | 2022.12.23 | letter from Coinbase, Inc. counsel to Kathleen Hitchins | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 542 | N/A | 2023.05.03 | declaration for the website capture of a YouTube page https://www.youtube.com/watch?v=vKpKsoHGVow showing a video of Do Kwon dated September 20-22, 2021. | FRE 403: Prejudice; FRE 802: Hearsay |
| 543 | N/A | 2020.09.21 | Medium.com post "Announcing TerraUSD (UST)— the Interchain Stablecoin" | No Objection |
| 544 | TFL_SEC_00237821 | No date | spreadsheet reflecting TFL and LFG wallet addresses produced by defendants | No Objection |
| 545 | TFL_SEC_00160330 | No date | LUNA Investors Spreadsheet produced by defendants | FRE 401: Relevance; FRE 403: Prejudice |
| 546 | TFL_SEC_00160303 | 2021.12.XX | December 2021 Reconciliation | FRE 401: Relevance; FRE 403: Prejudice |
| 547 | CB_MIRROR_0000001-10 | 2020.10.16 | Simple Agreement for Farmed Tokens Coinbase | FRE 401: Relevance; FRE 403: Prejudice |
| 548 | N/A | 2022.11.09 | audit report Luna Foundation Guard | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 549 | TRIB00002579-82 | 2022.01.28 | Email chain between Tribe and Defendants | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 550 | TRIB0000002846-73 | 2022.01.21 | Token Sale Agreement for Luna from Tribe | FRE 401: Relevance; FRE 403: Prejudice |
| 551 | Noon_SEC_Mirror_0000093-94 | 2020.10.05 | Email chain from Mirror Investor A | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 552 | TFL_0001006-07 | 2020.10.08 | email Mirror Investor C | FRE 401: Relevance; FRE 403: Prejudice |
| 553 | TFL_0001088-89 | 2020.11.25 | email chain between Mirror Investor D and Defendants | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 554 | PANT-MIR-00005926-28 | 2020.04.29 | Email chain Pantera Kwon Chai userbase | FRE 403: Prejudice; FRE 802: Hearsay |
| 555 | PANT-MIR-00010269-99 | 2020.06.XX | LUNA Token Sale Agreement Pantera | No Objection |
| 556 | PANT-MIR-00007315 | 2021.05.06 | Email Veradittakit to Sarah Tavel re: connecting to Kwon | FRE 403: Prejudice; FRE 802: Hearsay |
| 557 | N/A | 2021.04.08 | VeradiVerdict - Issue #131 "Anchor Protocol" | FRE 403: Prejudice; FRE 802: Hearsay |
| 558 | POLY00000122-23 | 2019.06.14 | Token Sale Agreement Supplemental Letter (Amendment) | No Objection |
| 559a | POLY10006378-83 | 2019.06.24 | Email chain between Tekin Salimi of Polychain and Shin/Kwon Terra regarding TSA Amendment | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 559b | POLY10006384-85 | 2019.06.24 | Email chain between Tekin Salimi of Polychain and Shin/Kwon Terra regarding TSA Amendment - attachment TSA Amendment (Polychain) (6-13-19) pdf | FRE 403: Prejudice; FRE 901: Authentication |
| 560 | N/A | 2019.05.24 to 2020.05.24 | copy of Terra Finder webpage showing LUNA token distributions to Polychain clients | FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 561 | POLY10080648-56 | 2020.02.24 | Email chain between Polychain and Terra personnel re: user metrics and growth strategy | FRE 403: Prejudice; FRE 802: Hearsay |

| | | | | |
|---|---|---|---|---|
| 562 | POLY00000001 | No date | Spreadsheet of Polychain's advisory clients' sales of LUNA tokens on secondary mkt | FRE 403: Prejudice; FRE 802: Hearsay |
| 563a | POLY10040342 | 2018.05.14 | Email/attachment Shu to Ruju Terra whitepaper | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 563b | POLY10040363-63 | 2018.05.14 | Email/attachment Shu to Ruju Terra whitepaper - attachment 1 terra_deck(05.10.2018) pdf | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 563c | POLY10040364-84 | 2018.05.14 | Email/attachment Shu to Ruju Terra whitepaper - attachment 2 Terra_White_paper08 pdf | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 564a | POLY10013092 | 2018.05.15 | Email/attachment Kwon to Raju re conversation - Terra Deck/Whitepaper | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 564b | POLY10013093-114 | 2018.05.15 | Email/attachment Kwon to Raju re conversation - Terra Deck/Whitepaper - Attachment 1 TERRA_DECK(04.30.2018) pdf | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 564c | POLY10013115-135 | 2018.05.15 | Email/attachment Kwon to Raju re conversation - Terra Deck/Whitepaper - Attachment 2 Terra_White_paper pdf | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 565 | POLY10013177 | 2018.06.04 | Invite to 2018.06.05 Meeting - Raju, Shin, Kwon, Shu, Zurrer | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 566 | POLY1005715-19 | 2018.06.19 - 2018.07.11 | Email chain re: negoiations of Luna Agreement terms | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 567 | POLY10040612-14 | 2018.08.01 | email chain re: Polychain bitcoin xfer | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 568 | POLY10082569-70 | 2018.08.26 | Investor update email sent by Shin | No Objection |
| 569 | POLY10082782 | 2018.08.03 | investor update email sent by Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 570 | POLY10013410-11 | 2018.12.09 | investor update email sent by Shin | No Objection |
| 571 | POLY10013412 | 2018.12.13 | investor update email sent by Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 572 | N/A | 2021.01.27 | TokenPost Press Release | FRE 401: Relevance; FRE 403: Prejudice |
| 573 | N/A | 2021.03.14 | Kwon Tweet re: Anchor | FRE 401: Relevance; FRE 403: Prejudice |
| 574 | TFL_0009584-95 | 2021.06.15 | Wintermute Agreement | FRE 401: Relevance; FRE 403: Prejudice |
| 575 | SEC-BIANCEH-E-0000006 | 2022.08.07 | Binance Spreadsheet | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 576 | N/A | No date | Kwon chat | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 577 | Deel_SEC000632-45 | 2022.04.11 | Employment Agreement | No Objection |
| 578 | TFL_EMP_00036813-14 | 2022.01.18 | Chat titled "Blockchain.com TFL" | FRE 401: Relevance; FRE 403: Prejudice |
| 579 | TFL_EMP_0004775-78 | 2022.03.09 | Chat titled "Terra by Blockworks" | FRE 401: Relevance; FRE 403: Prejudice |
| 580 | TFL_EMP_00019692-94 | 2022.03.15 | Sponsorship contract between Blockworks and LFG | FRE 401: Relevance; FRE 403: Prejudice |
| 581 | TFL_SEC_00161804 | 2022.04.13 | Email exchange between Brian Curran and Pooja Strother, copied to Chris Amani and Zion Schum | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 582 | TFL_EMP_000179487-89 | 2022.05.08 | Chat between Amani and Do Kwon | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 583 | N/A | 2022.11.09 | J.S. Held Report | FRE 401: Relevance; FRE 403: Prejudice; FRE 407: Subsequent Remedial Measures |
| 584 | N/A | 2023.07.18 | Terraform declaration FTX bankruptcy proceedings | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; Pleadings: not admissible |
| 585 | TFL_EMP_00052963 | 2021.05.12 | Copies of text messages to William Shin from Brown | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 586 | TFL_SEC_00253586-94 | 2021.06.10 | Employment Agreement | No Objection |
| 587 | TFL_SEC_00213867-68 | 2019.12.15 | chat re: on-chain KRT volume | No Objection |
| 588 | JUMP0006727-33 | 2022.02.11 | email: From Justin Brill to Luu cc: various re: Terra <> Jump - Feb. 7 meeting recape | FRE 403: Prejudice; FRE 802: Hearsay |
| 589 | TFL_SEC_00240195-96 | 2022.05.23 | chat stability fund | No Objection |
| 590 | TFL_SEC_000269202-03 | 2022.05.16 | chat terra taskforce created ESMA | FRE 401: Relevance; FRE 403: Prejudice |
| 591 | SEC-JUMPTRADE-E-0000094-95 | 2021.03.03 | email: from Kwon to investment@terra.money and others re: [CONFIDENTIAL] Anchor seed round opportunity | No Objection |
| 592 | TFL_EMP_00113598-99 | 2021.03.23 | email chain: Cantieri and Peter Johnson re: Matt from Anchor | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 593 | TFL_EMP_00036369-70 | 2021.03.29 | chat aggressive in the US access to norms | FRE 401: Relevance; FRE 403: Prejudice |
| 594 | TFL_SEC_00237650-51 | 2021.05.23 | chat Opps Comms re depeg curve team offered buy few million of ust | No Objection |
| 595 | TFL_EMP_00020146-56 | 2021.05.29 | Digital asset purchase and sale agreement | No Objection |
| 596 | TFL_SEC_00182450-51 | 2021.05.21-06.02 | email chain re: Anchorage/Anchor supporting UST | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 597 | JUMP0002252 | 2021.06.24 | email MC to Imran Khan cc Kariya re: Meet Your Mentor -Anchor <> Jump | FRE 403: Prejudice; FRE 802: Hearsay |
| 598 | TFL_SEC_00158230-31 | 2021.08-10.01 | email chain re: Steps to claim your $ANC Tokens (small US investor) | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 599 | TFL_EMP_00036571-73 | 2021.10.18 | chat MC worried anchor go bonkers ppl loop shit out of deposits | FRE 401: Relevance; FRE 403: Prejudice |
| 600 | HO-14164_JK_06727-33 | 2021.10.22 | chat JK MC SJ anchor is a sitting duck | FRE 401: Relevance; FRE 403: Prejudice |
| 601 | HO-14164_JK_08526-30 | 2021.10.25 | chat JK MC SJ Anchor is not decentralized | No Objection |
| 602 | TFL_EMP_00029172-74 | 2021.12.01 | chat MC get Anchor into the hands of mainstream users not just degens | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 603 | TFL_EMP_00036259-60 | 2022.02.09 | chat UST all that matters to Terra | FRE 403: Prejudice; FRE 802: Hearsay |
| 604 | TFL_SEC_00182510 | 2022.02.10 | email from MC First hit of pure anchor better be good | No Objection |

| 605 | N/A | 2023.9.26 | Subpoena to Testify | FRE 401: Relevance; FRE 403: Prejudice |
| 606 | TFL_SEC_00173807-16 | 2021.10.28 | Cryptocurrency Purchase and Agreement HT Markets Terraform Labs | FRE 401: Relevance; FRE 403: Prejudice |
| 607 | | 2022.08.18 | Organization Structure Chart | No Objection |
| 608 | | 2018.06.18 | Director's Resolution in Writing - Incorporation of Subsidiary - Terraform Labs Limited | No Objection |
| 609a | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account | FRE 403: Prejudice; FRE 901: Authentication |
| 609b | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account attachment 1 20220329 wallet pdf | FRE 403: Prejudice; FRE 901: Authentication |
| 609c | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account attachment 2 20211217 [Terra SG] Subscription agreement (R3) executed | FRE 403: Prejudice; FRE 901: Authentication |
| 609d | | 2022.03.31 | Email to Ken Yong Poh re: Terra Labs - DBS Account attachment 3 20211005 [DL x TFL] Consulting agreement pdf | FRE 403: Prejudice; FRE 901: Authentication |
| 610 | TFL_SEC_00215947-58 | 2021.09.14 | Liquidity Consulting and Loan Agreement | FRE 401: Relevance; FRE 403: Prejudice |
| 611 | TFL_SEC_00256930-32 | 2021.05.12 | Outlet Finance, Inc. Side Letter | FRE 401: Relevance; FRE 403: Prejudice |
| 612 | | No date | Terraform Labs Limited - First Director's Minutes | No Objection |
| 613 | | No date | Transactions | FRE 401: Relevance; FRE 403: Prejudice |
| 614 | | 2021.10.13 | Written Resolution of the Directors of the Board - Terraform Labs Limited | FRE 401: Relevance; FRE 403: Prejudice |
| 615 | | 2022.03.08 | Ledger Statement | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay |
| 616 | TFL_SEC_A_00002858-77 | 2018.06.25 | Territory of the British Virgin Islands - Memorandum and Articles of Associatio of Terraform Labs Limited | FRE 401: Relevance; FRE 403: Prejudice |
| 617 | TFL_SEC_002260355-71 | 2021.11.14 | Employment Agreement | FRE 401: Relevance; FRE 403: Prejudice |
| 618 | LIGHTSPEED0000000272 | 2021.04.07 | Email from Luu to Kuan | FRE 401: Relevance; FRE 403: Prejudice |
| 619a | LIGHTSPEED0000387-91 | 2021.06.21 | Email from Samuel Harrison to Luu | FRE 401: Relevance; FRE 403: Prejudice |
| 619b | LIGHTSPEED0000392-420 | 2021.06.21 | Email from Samuel Harrison to Luu - attachment LUNA TSA -BCV FINAL pdf | FRE 401: Relevance; FRE 403: Prejudice |
| 620 | LIGHTSPEED0000055-57 | 2021.05.20 | Email from Morgan Worth to CJ Han | FRE 401: Relevance; FRE 403: Prejudice |
| 621 | | 2021.12.20 | Document: "Joining Terra as the head of Ecosystem Development" | FRE 401: Relevance; FRE 403: Prejudice |
| 622 | TFL_EMP_00020615 | 2022.02.05 | Short message report | FRE 401: Relevance; FRE 403: Prejudice |
| 623 | TFL_SEC_00168556 | 2022.05.XX | Terra Ecosystem Team Exec Office document | FRE 401: Relevance; FRE 403: Prejudice |
| 624 | TFL_SEC_00214562 | 2022.05.02 | Email to Do Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 625 | TFL_SEC_00194874 | 2022.04.29 | Email to Luu | FRE 401: Relevance; FRE 403: Prejudice |
| 626 | LIGHTSPEED0000277-78 | 2021.03.16 | Email from Kuan to Do Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 627 | HO-14164_JK_12104-07 | 2021.04.28 | Short message report | FRE 401: Relevance; FRE 403: Prejudice |
| 628 | TFL_EMP_00047668-69 | 2022.03.07 | Short message report | FRE 401: Relevance; FRE 403: Prejudice |
| 629 | N/A | 2023.09.14 | 3rd amended notice of R. 30(b)(6) Depo | FRE 401: Relevance; FRE 403: Prejudice |
| 630 | TFL_EMP_00023776-85 | 2021.09.29 | Telegram chat between Park and Chen | FRE 401: Relevance; FRE 403: Prejudice |
| 631 | TFL_EMP_00037995-96 | 2021.08.21 | Telegram chat between Park and Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 632 | TFL_EMP_00055113-16 | 2021.06.21 | Telegram chat between Park and Chen | FRE 401: Relevance; FRE 403: Prejudice |
| 633 | TFL_EMP_00037967-69 | 2021.11.01 | Telegram chat between Park and Kwon | FRE 401: Relevance; FRE 403: Prejudice |
| 634 | TFL_EMP_00002328-34 | 2021.08.10 | Telegram chat between Park and Kuan | FRE 401: Relevance; FRE 403: Prejudice |
| 635 | HO-14164_JK_09233-37 | 2021.08.11 | Telegram chat between Park and Kuan | FRE 401: Relevance; FRE 403: Prejudice |
| 636 | HO-14164_JK_06003-06 | 2021.08.26 | Telegram chat between Park and Kuan | FRE 401: Relevance; FRE 403: Prejudice |
| 637 | TFL_EMP_00003141-43 | 2021.07.29 | Telegram chat between Park and Manav | FRE 401: Relevance; FRE 403: Prejudice |
| 638 | TFL_EMP_00032387-88 | 2022.01.26 | Telegram chat between Park and Mahajan | FRE 401: Relevance; FRE 403: Prejudice |
| 639 | N/A | 2021.06.29 | flashdrive containing Park Presentation | FRE 401: Relevance; FRE 403: Prejudice |
| 640 | TFL_EMP_00039463-66 | 2021.08.13 | Telegram chat between Park and Chen | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 641 | TFL_EMP_00019947-52 | 2021.10.25 | Telegram chat between Park, Kuan, and Cantieri | FRE 401: Relevance; FRE 403: Prejudice |
| 642 | HO-14164_JK_07501-07 | 2021.07.09 | Telegram chat between Park and Kuan | FRE 401: Relevance; FRE 403: Prejudice |
| 643 | HO-14164_JK_03241-44 | 2021.10.29 | Telegram chat between Park and Kuan | FRE 401: Relevance; FRE 403: Prejudice |
| 644 | TFL_EMP_00039434-44 | 2021.08.04 | Telegram chat between Park and Kuan | FRE 401: Relevance; FRE 403: Prejudice |
| 645 | POLY00000098-121 | 2021.07.11 | Token Sale Agreement Terraform Polychain Fund | FRE 401: Relevance; FRE 403: Prejudice |
| 646 | AXRP0000001-24 | 2018.07.19 | Token Sale Agreement Terraform Arrington XRP Capital | No Objection |
| 647 | TFL_SEC_00197684-707 | 2018.07.19 | Token Sale Agreement Terraform Jack Abraham | No Objection |
| 648a | CB_MIRROR_00000710 | 2021.02.04 | Email+attachment re: Coinbase MIR listing | FRE 401: Relevance; FRE 403: Prejudice |
| 648b | CB_MIRROR_00000711-31 | 2021.02.04 | Email+attachment re: Coinbase MIR listing - attachment Mirror Protocol - Asset Addition Questionaire 12.14.20 docx | FRE 401: Relevance; FRE 403: Prejudice; FRE 802: Hearsay; FRE 901: Authentication |
| 649 | N/A | 2021.08.09 | Medium.com post "Terra Goes Live on Wormhole V2" | FRE 401: Relevance; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay; FRE 403: Prejudice |
| 650 | N/A | 2021.07.14 | Anchor Protocol (@anchor_protocol) tweet | FRE 401: Relevance; FRE 403: Prejudice; FRE 602: Lacks Personal Knowledge; FRE 802: Hearsay |
| 651a | N/A | 2023.11.06 | Appellate Court of Montenegro_Second instance decision | FRE 401: Relevance; FRE 901: Authentication; Pleadings: not admissible |

| 651b | N/A | 2023.11.06 | translation of Appellate Court of Montenegro_Second instance decision | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication; Transcript--not evidence |
| 652 | SEC-VakilA-E-0000004 | 2024.01 | Arash Vakil Responses to Subpoena | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication; Pleadings: not admissible |
| 653 | N/A | | About the Terra Protocol - Terra Classic Docs documentation | FRE 401: Relevance; FRE 403: Prejudice |
| 654 | N/A | 2022.05.05 | Kwon tweet re: LFG | FRE 401: Relevance; FRE 403: Prejudice |
| 655 | N/A | 2022.05.07 | Kwon tweet re: or you could remember they're all now poor... | FRE 401: Relevance; FRE 403: Prejudice |
| 656 | N/A | 2022.05.10 | Kwon tweet re: stay strong lunatics | FRE 401: Relevance; FRE 403: Prejudice |
| 657 | N/A | 2020.12.03 | Kwon @stablekwon Tweet re: Mirror | FRE 401: Relevance; FRE 403: Prejudice |
| 658 | N/A | No date | Photo of Kanav Kariya | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 659 | N/A | No date | Photo of William DiSomma | FRE 401: Relevance; FRE 403: Prejudice; FRE 901: Authentication |
| 660 | N/A | No date | Photo of Do Kwon | FRE 401: Relevance; FRE 403: Prejudice |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0001 | Article | JP Morgan Chase & Co., Oliver Wyman, "Deposit Tokens: A foundation for stable digital money," p. 18, (2022). https://www.jpmorgan.com/onyx/documents/deposit-tokens.pdf | 2022 | | | Hearsay Relevance Foundation |
| D-0002 | Article | Glossary of Terms Related to Payment, Clearing and Settlement Systems, European Central Bank | Dec 2009 | | | Hearsay Relevance Foundation |
| D-0003 | Article | David Mills, et al., Distributed ledger technology in payments, clearing, and settlement, Finance and Economics Discussion Series 2016-095. Washington: Board of Governors of the Federal Reserve System. https://doi.org/10.17016/FEDS.2016.095 | Dec 2016 | | | Hearsay Relevance Foundation |
| D-0004 | Article | N. Do, Terra: A price-stable and democratic money-as-protocol, v0.0.8. https://elassic-docs.terra.money/docs/learn/protocol.html | 3/19/2018 | TFL_SEC_00168805 | TFL_SEC_00168823 | Hearsay if offered by defendants for truth |
| D-0005 | Article | Medium post, "Scaling Seigniorage." https://medium.com/terra-money/scaling-seigniorage-a72356a118ae | 12/17/2018 | | | Hearsay Relevance |
| D-0006 | Article | What are Blockchain Protocols and How Do [T]hey Work?, Medium. https://medium.com/@genesisback/draft-what-are-blockchain-protocols-and-how-do-they-work-94815bc5efa7 | 12/21/2018 | | | Hearsay Relevance Foundation |
| D-0007 | Article | Evan Kereiakes et al., Terra Money: Stability and Adoption | April 2019 | ECF 102-5 | ECF 102-5 | None |
| D-0008 | Article | Terra, Countdown to Terra Mainnet Launch, Medium. https://medium.com/terra-money/countdown-to-terra-mainnet-launch-f8c0b998c12a | 4/16/2019 | | | Hearsay if offered by defendants for truth |
| D-0009 | Article | Terra partners with mobile payment app CHAI to service the growing eCommerce market, Medium. https://medium.com/terra-money/terra-partners-with-mobile-payment-app-chai-29c593f0a364 | 6/11/2019 | | | None |
| D-0010 | Article | June 2019 Terra Community Update, Medium. https://medium.com/terra-money/june-2019-terra-community-update-db904635afc4 | 6/21/2019 | | | Hearsay if offered by defendants for truth |
| D-0011 | Article | Tobias HunAdrian and Tommasco Mancini Griffoli, The Rise of Digital Money, IMF, p. 2. https://www.imf.org/en/Publications/fintech-notes/Issues/2019/07/12/The-Rise-of-Digital-Money-47097 | 7/15/2019 | | | Hearsay Relevance Foundation |
| D-0012 | Article | Jess Li, An Interview with Allison Barr Allen, Head of Global Product Operations on the Money Team at Uber, Medium. https://medium.com/elpha-conversations/an-interview-with-allison-barr-allen-head-of-global-product-operations-on-the-money-team-at-uber-7549c014c6be | 7/18/2019 | | | Hearsay Relevance Foundation |
| D-0013 | Article | "The Omnibus Model for Custody," *Fidelity Digital Assets* . https://www.fidelitydigitalassets.com/research-and-insights/omnibus-model-custody | 1/21/2020 | | | Hearsay Relevance Foundation |
| D-0014 | Article | *Intentionally left blank* | | | | n/a – exhibit withdrawn |
| D-0015 | Article | Economics of Seigniorage - The Case of Chai, by Nicolas Andreoulis | Feb 2020 | TFL_SEC_00269546 | TFL_SEC_00269549 | Hearsay |
| D-0016 | Article | N. Platias, et al., Anchor: Gold Standard for Passive Income on the Blockchain | May 2020 | TFL_SEC_00280351 | TFL_SEC_00280364 | Hearsay if offered by defendants for truth |
| D-0017 | Article | Anchor Whitepaper, *Anchor: Gold Standard for Passive Income on the Blockchain* , by Nicholas Platias, Eui Joon Lee, and Marco Di Maggio | June 2020 | TFL_SEC_00249235 | | None |
| D-0018 | Article | Allison Barr Allen, Payments Are Far More Complicated Than You Think, Forbes. https://www.forbes.com/sites/forbestechcouncil/2020/06/30/payments-are-far-more-complicated-than-you-think/?sh=8de7e764fc6b | 6/30/2020 | | | Hearsay Relevance Foundation |
| D-0019 | Article | MIR Token Projections | Sept 2020 | | | Hearsay Relevance |
| D-0020 | Article | Mirror: a synthetic asset protocol | Sept 2020 | TFL_0017068 | TFL_0017081 | Hearsay Relevance |
| D-0021 | Article | D. Kwon, Announcing TerraUSD (UST)— the Interchain Stablecoin, Medium. https://medium.com/terra-money/announcing-terrausd-ust-the-interchain-stablecoin-53eab0f8f0ac | 9/21/2020 | | | Hearsay if offered by defendants for truth |

Case 1:23-cv-01346-JSR   Document 217   Filed 03/27/24   Page 56 of 86
Case 1:23-cv-01346-JSR   Document 215-2   Filed 03/22/24   Page 2 of 32
Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0022 | Article | Mirror: Reflecting Asset Value On-Chain ("Mirror Whitepaper V1"). https://api-new.whitepaper.io/documents/pdf?id=S1UukOJeu#:~:text=Mirror%20is%20a%20protocol%20that,traditional%20equities%20to%20real%20estate.&text=Mirror%20unleashes%20the%20full%20power,3.1 | 10/23/2020 | | | Hearsay Relevance Foundation |
| D-0023 | Article | Mirror Executive Summary | 11/6/2020 | TFL_SEC_00160572 | TFL_SEC_00160575 | Hearsay Relevance |
| D-0024 | Article | Arrington XRP Capital, "The Standard for Synthetic Assets: Mirror." | 12/3/2020 | SEC-CurranB-E-0028269 | SEC-CurranB-E-0028290 | Hearsay Relevance |
| D-0025 | Article | Mirror, 'An Introduction to MIR Token Farming on Mirror Protocol' | 12/3/2020 | | | Hearsay Relevance |
| D-0026 | Article | [USTRADINGFIRM], Governance Proposal, Agora "Terra on-chain liquidity parameters" | 1/20/2021 | | | Hearsay Relevance Foundation |
| D-0027 | Article | "Transaction Details," Terrafinder. https://finder.terraclassic.community/mainnet/tx/556C43B7A4452CF44C04DB9097FC07BBB77266A3F3738AF31AE9F96D7C9409D5 | 1/20/2021 | | | Relevance Foundation |
| D-0028 | Article | American Institute for Economic Research, 'Algorithmic Stablecoins' | 2/1/2021 | | | Hearsay Relevance Foundation |
| D-0029 | Article | S. Kim, January 2021 Community Update, Medium. https://medium.com/terra-money/january-2021-community-update-26901fc1d509 | 2/4/2021 | | | Hearsay if offered by defendants for truth |
| D-0030 | Article | Do Kwon, "Agora Thread - Reserve Withdrawals and UST Market Sales" | 3/19/2021 | | | Hearsay Relevance |
| D-0031 | Article | Mapping out Terra's ecosystem, The Block. | 4/26/2021 | TFL_SEC_00297596 | TFL_SEC_00297609 | Hearsay Relevance Foundation |
| D-0032 | Article | [USTRADINGFIRM], Agora Governance Proposal "Liquidity Parameters -- 2" | 5/21/2021 | | | Hearsay Relevance Foundation |
| D-0033 | Article | Medium Article, "Stablecoins -- Defining the Terra Algorithmic Design" by Brian Curran. https://medium.com/terra-money/stablecoins-defining-the-terra-algorithmic-design-5d9526ff68d | 6/9/2021 | | | Hearsay Relevance |
| D-0034 | Article | S. Lin and I. Lee, Mirror Protocol V2 ("Mirror Whitepaper V2"). https://730577551-files.gitbook.io/~/files/v0/b/gitbook-x-prod.appspot.com/o/spaces%2F-MLRzugf7mxc4ryNbTuq%2Fuploads%2F0t3zny5sjF6CiLrcT0ml%2FMirror_Protocol_V2.pdf?alt=media&token=b5728c7d-7f12-4f41-8ce6-8347da02b9ff | 6/15/2021 | | | Hearsay Relevance |
| D-0035 | Article | Medium article, "Introducing the $150 Million Terra Ecosystem Fund" by "The Intern" i.e. Brian Curran. https://medium.com/terra-money/introducing-the-150-million-terra-ecosystem-fund-6aee01629edc | 7/16/2021 | | | Hearsay Relevance |
| D-0036 | Article | Everstake, Anchor Protocol: A Savings Protocol Offering Up To 20% APY, Medium. https://everstake.medium.com/anchor-protocol-for-beginners-how-to-get-started-5b19f54ced6d#:~:text=The%20platform%20was%20built%20by,launched%20on%20March%2017%2C%202021 | 7/19/2021 | | | Hearsay Relevance Foundation |
| D-0037 | Article | Intentionally left blank | | | | n/a - exhibit withdrawn |
| D-0038 | Article | Mirror Community Update — May 2021, Medium. https://medium.com/mirror-protocol/mirror-community-update-may-2021-669e30e180ca | 9/1/2021 | | | Hearsay Relevance |
| D-0039 | Article | Ryan Clements, Built to Fail: The Inherent Fragility of Algorithmic Stablecoins, 11 Wake Forest L. Rev. Online 131 (October 2021). https://www.wakeforestlawreview.com/2021/10/built-to-fail-the-inherent-fragility-of-algorithmic-stablecoins/ | 11/18/2021 | | | Hearsay Relevance Foundation |
| D-0040 | Article | Mario Gabriele article "Terra: The Moon Also Rises." https://www.generalist.com/briefing/terra | 11/21/2021 | | | Hearsay Relevance Foundation |
| D-0041 | Article | Duncan Reucassel and Genevieve Yeoh, "Mapping the Moon: An Overview of Terra's Ecosystem," Delphi Digital. https://members.delphidigital.io/reports/mapping-the-moon-an-overview-of-terras-ecosystem | 12/22/2021 | | | Hearsay Relevance Foundation |
| D-0042 | Article | Luna Foundation Guard (LFG) Officially Formed as Non-Profit Organization Dedicated to Supporting the Terra Ecosystem and Open-Source Technology | 1/19/2022 | TFL_SEC_00173683 | TFL_SEC_00173684 | Hearsay Relevance |
| D-0043 | Article | TFL Medium, "Formation of the Luna Foundation Guard (LFG)" | 1/19/2022 | | | Hearsay Relevance |
| D-0044 | Article | Luna Foundation Guard (LFG) Raises $1 Billion for a Bitcoin-Denominated Forex Reserve for Terra's UST Stablecoin | 2/22/2022 | TFL_SEC_00169087 | TFL_SEC_00169088 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit 8
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0045 | Article | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0046 | Article | Alexander Osipovich, *Cutting-Edge Crypto Coins Tout Stability. Critics Call Them Dangerous* ., Wall Street Journal. https://www.wsj.com/articles/cutting-edge-crypto-coins-tout-stability-critics-call-them-dangerous-11650226597 | 4/18/2022 | | | Hearsay Relevance Foundation |
| D-0047 | Article | David Z. Morris, "Built to Fail": Why TerraUSD's Growth is Giving Finance Experts Nightmares, Coindesk. https://www.coindesk.com/layer2/2022/04/22/built-to-fail-why-terrausds-growth-is-giving-finance-experts-nightmares/ | 4/22/2022 | | | Hearsay Relevance Foundation |
| D-0048 | Article | "Transaction Details," Terrafinder. https://finder.terraclassic.community/mainnet/tx/3FCEE1818E2A3D520787461D6C456F17E812DBD395A88EBE00F222271B3CAF56 | 5/23/2022 | | | Relevance Foundation |
| D-0049 | Article | Business Insider, 'Proof of Stake vs. Proof of Work' | 11/21/2022 | | | Hearsay Relevance Foundation |
| D-0050 | Article | Mirror Protocol, Mirror User Guide, Medium. https://medium.com/mirror-protocol/mirror-user-guide-fb1cc4a28258 | 12/3/2022 | | | Hearsay Relevance |
| D-0051 | Article | Forbes Fintech Daily Cover, *With Sam Bankman-Fried's Hedge Fund Gone, Crypto Trading Firm Wintermute Emerges* . | 12/20/2022 | | | Hearsay Relevance Foundation |
| D-0052 | Article | Decrypt, 'A Brief History of DeFi' | 2/9/2023 | | | Hearsay Relevance Foundation |
| D-0053 | Article | "Custodial vs Non-Custodial Wallets," Crypto.com. https://crypto.com/university/custodial-vs-non-custodial-wallets | 2/17/2023 | | | Hearsay Relevance Foundation |
| D-0054 | Article | "Custodial vs. Non-Custodial Wallets: What's the Difference?," Binance Academy. https://academy.binance.com/en/articles/custodial-vs-non-custodial-wallets-what-s-the-difference | 8/2/2023 | | | Hearsay Relevance Foundation |
| D-0055 | Article | "PayPal Launches U.S. Dollar Stablecoin," PayPal Newsroom. https://newsroom.paypal-corp.com/2023-08-07-PayPal-Launches-U-S-Dollar-Stablecoin | 8/7/2023 | | | Hearsay Relevance Foundation |
| D-0056 | Article | Cryptocurrency Wallet: What It Is, How It Works, Types, Security. https://www.investopedia.com/terms/b/bitcoin-wallet.asp#:~:text=A%20cryptocurrency%20wallet%20is%20a,needed%20to%20sign%20cryptocurrency%20transactions | 8/29/2023 | | | Hearsay Relevance |
| D-0057 | Article | Harmonised ISO 20022 Data Requirements for Enhancing Cross-border Payments, Bank of Korea. https://www.bok.or.kr/eng/bbs/E0000634/view.do?nttId=10080032&menuNo=400069 | 10/18/2023 | | | Hearsay Relevance Foundation |
| D-0058 | Article | Coindesk, 'What is an Oracle' | 12/22/20, updated 2/9/23 | | | Hearsay Relevance Foundation |
| D-0059 | Article | Stablecoin Startup Terra Expands to Mongolia With Taxi Payment Service, CoinDesk. https://www.coindesk.com/business/2019/12/13/stablecoin-startup-terra-expands-to-mongolia-with-taxi-payment-service/ | 12/13/2019, updated 5/8/23 | | | Hearsay Relevance Foundation |
| D-0060 | Article | Linux Information Project Definition. https://www.linfo.org/source_code.html | 5/23/04, updated 2/14/06 | | | Hearsay Relevance Foundation |
| D-0061 | Article | "Coinone Withdraw," Chainscope. https://chainsco.pe/terra2/address/terra1al546tmrj0wmwfetcqkch47h57h23mch7d8xqa | n.d. | | | Hearsay Relevance Foundation |
| D-0062 | Article | "Cryptocurrency on PayPal Purchase questions," PayPal. https://www.paypal.com/uk/cshelp/article/cryptocurrency-on-paypal-purchase-questions-help576 | n.d. | | | Hearsay Relevance Foundation |
| D-0063 | Article | "Terra Station," Google Play. https://play.google.com/store/apps/details?id=money.terra.station | n.d. | | | Hearsay Relevance Foundation |
| D-0064 | Article | "Transaction Lifecycle," Cosmos SDK. https://docs.cosmos.network/v0.46/basics/tx-lifecycle.html | n.d. | | | Hearsay Relevance Foundation |
| D-0065 | Article | "What is a REST API," IBM. https://www.ibm.com/topics/rest-apis | n.d. | | | Hearsay Relevance Foundation |
| D-0066 | Article | About Terra, Terra. https://www.terra.money/about-terra | n.d. | | | Hearsay if offered by defendants for truth |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0067 | Article | Explore the ecosystem. https://classic-docs.terra.money/docs/ecosystem/explore.html | n.d. | | | Hearsay if offered by defendants for truth |
| D-0068 | Article | Terra Classic Website. 'About the Terra Protocol.' https://classic-docs.terra.money/docs/learn/protocol.html | n.d. | | | Hearsay if offered by defendants for truth |
| D-0069 | Article | Terra Classic Website. 'Fees on Terra' | n.d. | | | Hearsay Relevance |
| D-0070 | Article | Terra Classic Website. 'Glossary' | n.d. | | | Hearsay Relevance |
| D-0071 | Article | The Open Source Definition, Open Source Initiative. https://opensource.org/osd/ | n.d. | | | Hearsay Relevance Foundation |
| D-0072 | Article | The Standard for Synthetic Assets: Mirror | n.d. | TFL_SEC_00276103 | TFL_SEC_00276120 | Hearsay Relevance |
| D-0073 | Article | Validators FAQ, Terra Docs, retrieved from Validator FAQ — Terra Classic Docs documentation | n.d. | | | Hearsay Relevance |
| D-0074 | Article | "Brands," Able C&C. http://www.able-cnc.com/en/brands | | | | Hearsay Relevance Foundation |
| D-0075 | Article | "Bungaejangter," Crunchbase. https://www.crunchbase.com/organization/quicket | | | | Hearsay Relevance Foundation |
| D-0076 | Article | "Chainalysis Academy," Chainalysis. https://academy.chainalysis.com/ | | | | Hearsay Relevance Foundation |
| D-0077 | Article | "DAILYHOTEL," Crunchbase. https://www.crunchbase.com/organization/dailyhotel | | | | Hearsay Relevance Foundation |
| D-0078 | Article | "Market share of online payment processing technologies worldwide as of December 2023," Statista. https://www.statista.com/statistics/895236/australia-market-share-online- payment- platforms/ | | | | Hearsay Relevance Foundation |
| D-0079 | Article | "NHN Bugs," Crunchbase. https://www.crunchbase.com/organization/nhn-bugs | | | | Hearsay Relevance Foundation |
| D-0080 | Article | "OHouse," Crunchbase. https://www.crunchbase.com/organization/bucketplace | | | | Hearsay Relevance Foundation |
| D-0081 | Article | "Send money at the speed of life," PayPal. https://www.paypal.com/uk/digital-wallet/send-receive-money/send-money | | | | Hearsay Relevance Foundation |
| D-0082 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/2E383D61FF67DB96E86C314435A15E9531AF8B8F80C7500C1AD3854466BA1624 | | | | Relevance Foundation |
| D-0083 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/3C913B2727EC3C0EFE8D48AE948F1C03C265A7CD6A0D3E14D87688657E090BF7 | | | | Relevance Foundation |
| D-0084 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/4E145B266E85B5A5D73B62F4B44DF7DF5AB38711BCD45AED2AA7E2F15583F182 | | | | Relevance Foundation |
| D-0085 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/67F33141B22608AAF049183D48FF8E12141BAAC1FB760C3063BCB18E73922749 | | | | Relevance Foundation |
| D-0086 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/853C5C65B9196DC32A71764245FDB46B138DB71D69E6093EE089CF39254BA5ED | | | | Relevance Foundation |
| D-0087 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/AE71AA0BC098B1DDD433EDDA7CCFF8259E2C5A3A02FB5A95A54DF34C21FF8B3C | | | | Relevance Foundation |
| D-0088 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/D8F3030262B082F3D5773D44FAE2132DC4CABC69166CDB53E6F4511DC65073F9 | | | | Relevance Foundation |
| D-0089 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/E2905FF3CA241A68CFBB7A6BE170AC1354D5ABEAA14B251304F8ABDAEC931F9E | | | | Relevance Foundation |
| D-0090 | Article | "Transaction Details," Terrafinder. https://finder.terra.money/classic/tx/EC92CAFB2BE8A4764FC0F28637F7991FBA64CA7208DF710457DA7BCBD9150E54 | | | | Relevance Foundation |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0091 | Article | "What are Microservices?," AWS. https://aws.amazon.com/microservices/ | | | | Hearsay Relevance Foundation |
| D-0092 | Article | "Yanolja," *Crunchbase* . https://www.crunchbase.com/organization/yanolja | | | | Hearsay Relevance Foundation |
| D-0093 | Article | QR code payment service used by 33 million people* that was released in three months," AWS, 2021. https://aws.amazon.com/solutions/case-studies/paypay/ | | | | Hearsay Relevance Foundation |
| D-0200 | Deposition | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0300 | Document | 2018 Investor Deck | 2018 | TFL_SEC_00205387 | TFL_SEC_00205406 | Hearsay |
| D-0301 | Document | Terra Private Sales Terms | 2018 | TFL_SEC_00283830 | TFL_SEC_00283839 | Hearsay Relevance |
| D-0302 | Document | 2019 Investor Deck | 2019 | TFL_SEC_00218977 | TFL_SEC_00219003 | Hearsay |
| D-0303 | Document | Chai Operating Plan Showing Seigniorage for Projections in FY2020 | 2020 | TFL_SEC_00262609 | TFL_SEC_00262609 | Hearsay Foundation Authenticity |
| D-0304 | Document | Bank for International Settlements. https://www.bis.org/cpmi/publ/d157.pdf | Feb 2017 | | | Hearsay Relevance Foundation |
| D-0305 | Document | Seoul Central District Court decision regarding Myung Aaron Hong, with Official Korean to English Translation and Certification | 11/8/2017 | ECF 125-39 | | Hearsay Relevance Improper 609 Impeachment FRE 403 |
| D-0306(A) | Document | Notice of Entry Refusal regarding deportee, Myung Aaron Hong - Original Korean | 2/9/2018 | ECF 125-40 | | Hearsay Relevance Improper 609 Impeachment FRE 403 |
| D-0306(B) | Document | Notice of Entry Refusal regarding deportee, Myung Aaron Hong - Original Korean | 2/9/2018 | ECF 125-40 | | Hearsay Relevance Improper 609 Impeachment FRE 403 |
| D-0307 | Document | Terra Stability Analysis | 5/13/2018 | | | Hearsay Authenticity |
| D-0308 | Document | TerraPay Partnership Invitation Proposal | 7/10/2018 | TFL_SEC_00317962 | TFL_SEC_00317983 | Hearsay if offered by defendants for truth |
| D-0309 | Document | Written Resolution of Terraform Labs Ltd. Regarding Issuance of LUNA Tokens | 7/20/2018 | TFL_SEC_00270311 | TFL_SEC_00270317 | Hearsay Relevance Foundation |
| D-0310 | Document | Luna Private Sale Terms | 9/11/2018 | POLY10013394; AM-17 | POLY10013404; AM-17 | Hearsay Relevance |
| D-0311 | Document | Terra Pitch Deck | 9/11/2018 | | | Hearsay if offered by defendants for truth |
| D-0312 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0313 | Document | Token Sale Agreement | 12/9/2018 | TFL_SEC_A_00109732 | TFL_SEC_A_00109761 | Relevance |
| D-0314 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0315 | Document | Token Sales Agreement (Seed Round) | 3/1/2019 | TFL_SEC_A_00107890 | TFL_SEC_A_00107914 | Relevance |
| D-0316 | Document | Terra Finder Chai Transaction Details | 6/14/2019 | | | Relevance Foundation |
| D-0317 | Document | Investment Agreement between Chai/TFL and Certified English translation | 6/26/2019 | | | None |
| D-0318 | Document | TFL-Chai Investment Agreement | 6/26/2019 | TFL_SEC_00269628 | TFL_SEC_00269633 | None |
| D-0319 | Document | Yanolja-Chai-TFL Promotion and Support Agreement, English Translation and Original Korean Version | 8/23/2019 | | | None |
| D-0320 | Document | Yanolja-Chai-TFL Service Agreement, English Translation and Original Korean Version | 8/23/2019 | | | None |
| D-0321 | Document | Master Digital Currency Loan Agreement between Tai Mo Shan Limited and Terraform Labs PTE LTD | 11/19/2019 | TFL_SEC_00221130 | TFL_SEC_00221137 | None |
| D-0322 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0323 | Document | Terra Chain Merchant Address Matching (테라 체인 머천트 주소 맞추기)," GitHub Gist. https://gist.github.com/johnny0516/2c4d0eef763b538746 8c49fb6a28c2ec; Korean | 2/9/2020 | | | Hearsay Authenticity Foundation |
| D-0324 | Document | Terra Chain Merchant Address Matching (테라 체인 머천트 주소 맞추기)," GitHub Gist. https://gist.github.com/johnny0516/2c4d0eef763b538746 8c49fb6a28c2ec; English translation. | 2/9/2020 | | | Hearsay Authenticity Foundation |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0325 | Document | Agora Proposal_Chai Seigniorage | 3/18/2020 | | | Hearsay Relevance Foundation Authenticity |
| D-0326 | Document | Terra Development Grant Master Agreement for Chorus One Grant Agreement | 5/29/2020 | | | Relevance Foundation |
| D-0327 | Document | Anchor PowerPoint Presentation, Introducing Anchor | Aug 2020 | TFL_SEC_00196673 | TFL_SEC_00196684 | Hearsay if offered by defendants for truth |
| D-0328 | Document | Master Loan Agreement | 8/16/2020 | SEC-JUMPTRADE-E-0000039 | SEC-JUMPTRADE-E-0000054 | None |
| D-0329 | Document | TFL Pte. Ltd. Directors' Resolution | 8/31/2020 | TFL_SEC_00270260 | TFL_SEC_00270260 | None |
| D-0330 | Document | Loan Confirmation | 9/8/2020 | SEC-JUMPTRADE-E-0000074; DiSamma Ex. 6 | SEC-JUMPTRADE-E-0000079; DiSamma Ex. 6 | None |
| D-0331 | Document | SAFT (Simple Agreement for Farmed Tokens) with Accomplice Blockchain Two Limited | 9/30/2020 | TFL_SEC_00163782 | TFL_SEC_00163791 | Relevance |
| D-0332 | Document | SAFT (Simple Agreement for Farmed Tokens) with Variant Fund LP | 10/2/2020 | TFL_SEC_00171850 | TFL_SEC_00171859 | Relevance |
| D-0333 | Document | Tai Mo Shan OTC Trading Agreement | 10/4/2020 | TFL_SEC_00219392 | TFL_SEC_00219398 | None |
| D-0334 | Document | LP Server Transaction History dated October 8, 2020 to October 9, 2020 | 10/9/2020 | ECF 125-76 | | Hearsay Foundation Authenticity |
| D-0335 | Document | Remittance Information Form for beneficiary Terraform Labs from KEB Hana Bank | 12/31/2020 | ECF 125-29 | | Hearsay Relevance Foundation Authenticity |
| D-0336 | Document | Amended and Restated Loan Confirmation | 4/2/2021 | SEC-JUMPTRADE-E-0001749 | SEC-JUMPTRADE-E-0001753 | None |
| D-0337 | Document | Terra Finder Topup Transfer Transaction Details | 4/14/2021 | ECF 125-62 | | None |
| D-0338 | Document | Luna Token Sale Agreement | 5/17/2021 | TFL_SEC_A_00107811 | TFL_SEC_A_00107839 | None |
| D-0339 | Document | Intentionally left blank | | | | n/a - exhibit withdrawn |
| D-0340 | Document | Second Amended and Restated Loan Agreement (Ex. 271) | July 2021 | JUMP0085523; SEC SJ Ex. 271 | JUMP0085526; SEC SJ Ex. 271 | None |
| D-0341 | Document | Second Amended and Restated Loan Confirmation | 7/22/2021 | JUMP0085525; ECF 102-57 | JUMP0085526; ECF 102-57 | None |
| D-0342 | Document | Settlement Chai Finance Record dated April 14, 2021 through September 9, 2021 | 9/9/2021 | ECF 125-58 | | Hearsay Relevance Foundation Authenticity |
| D-0343 | Document | Delphi Cosmos Explainer, "The Cosmos Ecosystem has Arrived" | 9/15/2021 | TFL_SEC_00196181 | TFL_SEC_00196195 | Hearsay Relevance Foundation |
| D-0344 | Document | Intentionally left blank | | | | n/a - exhibit withdrawn |
| D-0345 | Document | SAFT (Simple Agreement for Farmed Tokens) with Arrington XRP Capital, Cayman SVP, Ltd. | 9/30/2021 | TFL_SEC_00162679 | TFL_SEC_00162688 | Relevance |
| D-0346 | Document | Tips, Complaints, and Referrals form (TCR ID 853511) submitted to the SEC October 2, 2021 | 10/2/2021 | ECF 125-44 | ECF 125-44 | Hearsay |
| D-0347 | Document | Anchor Terms of Service | 10/12/2021 | ECF 122-1 | | Hearsay Authenticity Foundation |
| D-0348 | Document | Tips, Complaints, and Referrals form (TCR ID 854815) submitted to the SEC October 16, 2021 | 10/16/2021 | ECF 125-42; Myung Ex. 18 | | Hearsay |
| D-0349 | Document | Tips, Complaints, and Referrals form (TCR ID 854817) submitted to the SEC October 16, 2021 | 10/16/2021 | ECF 125-43; Myung Ex. 18A | | Hearsay |
| D-0350 | Document | Chai Payment and Settlement Worksheet dated April 22, 2021 through December 5, 2021, with Official Korean to English Translation and Certification | 12/5/2021 | ECF 125-65 | | Hearsay Foundation Authenticity |
| D-0351 | Document | QCP Capital Pte. Ltd. Master Trading Agreement | 12/15/2021 | ECF 125-4 | | Relevance |
| D-0352 | Document | Delphi Digital Research Report by Duncan Reucassel and Genevieve Yeoh, "Mapping The Moon: An Overview of Terra's Ecosystem | 12/22/2021 | TFL_SEC_00169713 | TFL_SEC_00169734 | Hearsay Relevance Foundation |
| D-0353 | Document | LFG Press Release, Luna Foundation Guard (LFG) Officially Formed as Non-Profit Organization Dedicated to Supporting the Terra Ecosystem and Open-Source Technology | 1/19/2022 | ECF 30-3 | | Hearsay Relevance |
| D-0354 | Document | Token Sale Agreement between LFG and TLL BVI | 2/14/2022 | TFL_SEC_00152998 | TFL_SEC_00153025 | None |
| D-0355 | Document | Tips, Complaints, and Referrals form (TCR ID 871227) submitted to the SEC February 25, 2022 | 2/25/2022 | EXF 125-45 | | Hearsay |
| D-0356 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0357 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0358 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0359 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0360 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0361 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|-----|------|-------------|---------------|----------------|----------------|-----------------|
| D-0362 | Document | Written Resolution of the Terraform Labs Ltd. Directors regarding Babel Finance (Confidential) | | TFL_SEC_00270362 | | Hearsay Relevance |
| D-0363 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0364 | Document | Galaxy Primer 'An Introduction to Digital Assets' | 4/19/2022 | GD_MIR00034743 | GD_MIR00034920 | Hearsay Relevance Foundation |
| D-0365 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0366 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0367 | Document | Tribe Capital Management, LLC -- 221 Events in Crypto: Terra LUNA | May 2022 | TRIB00003357; Sethi Ex. 30 | TRIB00003373 | Hearsay Relevance Foundation |
| D-0368 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0369 | Document | Graph of Total UST Deposited in Anchor Protocol (5/4/21-5/6/22) | 5/6/2022 | ECF 102-37 | | Hearsay Foundation |
| D-0370 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0371 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0372 | Document | Wintermute Transaction ledger, from the period of 1 March 2022 to 17 May 2022 | | | | Relevance |
| D-0373 | Document | Letter from Levy Firestone Muse to James Hunsaker re Engagement Letter | 6/30/2022 | LFM-000136 TFL_SEC_00349313 | LFM-000138 TFL_SEC_00349315 | Hearsay Relevance |
| D-0374 | Document | Share Option Grant Agreement between Chai Pay SG PTE. LTD. and Myung Aaron Hong | 8/3/2022 | ECF 125-31 | | Relevance |
| D-0375 | Document | Employment Agreement between Chai SG PTE. LTD. and Myung Aaron Hong | 8/4/2022 | ECF 125-30 | | Relevance |
| D-0376 | Document | Attachment to form TCR, Supplement to TCR ID 16606-717-553-70 | 8/16/2022 | SEC-EMAILS-E-0019010 | SEC-EMAILS-E-0019032 | Hearsay |
| D-0377 | Document | Tips, Complaints, and Referrals form (TCR ID 16606-717-553-704) submitted to the SEC August 16, 2022 | 8/16/2022 | SEC-EMAILS-E-0018999 | SEC-EMAILS-E-0019009 | Hearsay |
| D-0378 | Document | Transmission from Daren Firestone to SEC re: HO14164 on behalf of anonymous whistleblower client TCR submission no. 16606-717-553-704 | 8/26/2022 | EPROD-SEC-DEF-1615285 | EPROD-SEC-DEF-1615285 | Hearsay |
| D-0379(A) | Document | Letter to Terraform Labs Pte. Ltd. from FINMA. - German | 2/22/2023 | | | Hearsay Relevance |
| D-0379(B) | Document | Letter to Terraform Labs Pte. Ltd. from FINMA. - English | | | | Hearsay Relevance |
| D-0380 | Document | Attachment to form TCR, Supplement to TCR ID 16606-717-553-70 | 3/7/2023 | SEC-EMAILS-E-0018693 | SEC-EMAILS-E-0018705 | Hearsay |
| D-0381 | Document | Sygnum Bank AG statement of Do Hyeong Kwon | 3/20/2023 | ECF 125-8 | | None |
| D-0382 | Document | Settlement Agreement between PortOne SG Pte. Ltd. (f/k/a Chai Pay SG Pte. Ltd.), PortOne Holdings Pte. Ltd. (f/k/a Chai Pay Hoding Company Pte. Ltd), Chai Labs Pte. Ltd., and Myung Aaron Hong | 5/19/2023 | ECF 125-48 | | Relevance |
| D-0383 | Document | Excerpt of Transcript of Oral Argument before the Hon. Jed S. Rakoff | 6/15/2023 | ECF 102-96 | | Hearsay Relevance |
| D-0384 | Document | Accounting and Corporate Regulatory Authority (ACRA) Business Profile of Terraform Labs Pte. Ltd. (201813807M) | 6/19/2023 | ECF 102-1 | | None |
| D-0385 | Document | Data produced by Dr. Matthew J. Edman in support of his Corrected Expert Report, September 19, 2023 | 9/19/2023 | | | None |
| D-0386 | Document | Exhibit 75 to Corrected Expert Report of Dr. Matthew J. Edman | 9/19/2023 | ECF 125-31 | | None |
| D-0387 | Document | SEC's Responses and Objections to Defendants' Requests for Admission | 10/10/2023 | ECF 102-70 | | None |
| D-0388 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0389 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0390 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0391 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0392(A) | Document | TFL financial records reflecting Chai KRT transactions, 2019 – 2021 | 2019 to 2021 | TFL_SEC_00215928 | | Hearsay Foundation Authenticity |
| D-0392(B) | Document | TFL financial records reflecting Chai KRT transactions and certified translation, 2019 – 2021 | 2019 to 2021 | TFL_SEC_00215928 | | Hearsay Foundation Authenticity |
| D-0393 | Document | Terra topup and settlement transaction history from settlement.chai.finance from 3/18/2021 to 3/18/2022 | 3/18/2021 to 3/18/2022 | | | Authenticity |
| D-0394 | Document | TFL topup transaction and settlement records 4/22/2021 to 12/22/2021 | 4/22/2021 to 12/22/2021 | TFL_SEC_00225579 | TFL_SEC_00225579 | Hearsay Foundation Authenticity |
| D-0395 | Document | Chai Summary for Chai Equity Fundraise | n.d. | ECF 125-67 | | Hearsay Foundation Authenticity |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0396 | Document | columbus- 1 -data.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-1-data.tar.1z4 | n.d. | | | None |
| D-0397 | Document | columbus-2-data.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-2-data.tar.1z4 | n.d. | | | None |
| D-0398 | Document | columbus-3-archive.20201003.1750.tar.1z4, QuickSync.io, http s://d12 .quicksync . io/columbus-3-archive.20201003 .175 0.tar.1z4 | n.d. | | | None |
| D-0399 | Document | columbus-5-archive.20220830.1141.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-5-archive.20220830.1141.tar.1z4 | n.d. | | | None |
| D-0400 | Document | Github terra-money-lp-server.bundle file | n.d. | SEC-GITHUB-E-0000300 | SEC-GITHUB-E-0000300 | None |
| D-0401 | Document | GitHub terra-money-lp-watcher.bundle file | n.d. | SEC-GITHUB-E-0000301 | SEC-GITHUB-E-0000301 | None |
| D-0402 | Document | GitHub terra-money-topup.bundle file | n.d. | SEC-GITHUB-E-0000384 | SEC-GITHUB-E-0000384 | None |
| D-0403 | Document | KRT/KRW Trading Records for TFL and Chai pts. 1 through 6 | n.d. | TFL_SEC_00215928; ECF 125-21 | | Hearsay Foundation Authenticity |
| D-0404 | Document | List of Chai Merchant Wallets | n.d. | ECF 125-75 | | None |
| D-0405(A) | Document | lp_server_main_korean | n.d. | | | Authenticity |
| D-0405(B) | Document | Official Korean to English Translation of lp_server_main_korean | n.d. | | | Authenticity |
| D-0406 | Document | Columbus-4-archive.20211012.0622.tar.1z4, QuickSync.io, https://d12.quicksync.io/columbus-4-archive.20211012.0622.tar.1z4 | n.d. | | | None |
| D-0407 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1e82da9n6jz4t42eh0wn3lrt6hdmf7jyq8sufkp, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | n.d. | | | None |
| D-0408 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1wqwfwh79?tf77e2xpvy9xx082pwpxxlm9x4xws, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | n.d. | | | None |
| D-0409 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1fex9f78reuwhfsnc8sun6mz8rl9zwqh03fhwf3, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | n.d. | | | None |
| D-0410 | Document | Terra Deep Dive (PowerPoint) | n.d. | TFL_SEC_00252625 | TFL_SEC_00252649 | Hearsay |
| D-0411 | Document | Terra Stability Mechanism Deep Dive (PowerPoint) | n.d. | TFL_SEC_00202157 | TFL_SEC_00202203 | Hearsay |
| D-0412 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0413 | Document | 5/23/2021 Slack conversation ops-comms | 5/23/2021 | TFL_SEC_00237650 | TFL_SEC_00237651 | Hearsay |
| D-0414 | Document | "Anchor Messaging & Marketing Working Doc", Targeted Product Messaging – Anchor – "Stripe for Savings" | | SEC-CurranB-E-0028136 | SEC-CurranB-B-0028138 | Hearsay |
| D-0415 | Document | Code received from Galois | | TFL_SEC_00354119 | TFL_SEC_00354140 | Hearsay Relevance Authenticity Foundation |
| D-0416 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra14l46jrdgdhawr4cejukx50ndp0hss95ekt2kfmw, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |

Case 1:23-cv-01346-JSR   Document 217   Filed 03/27/24   Page 63 of 86
Case 1:23-cv-01346-JSR   Document 215-2   Filed 03/22/24   Page 9 of 32
Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0417 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1dvghtnsqr6eusxxhqcmuhwmpw26rze8kgap823, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-0418 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1luagdjcr9c9yvp3ak4d7chjm5gldcmgln5rku5, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-0419 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1ncjg4a59x2pgvqy9qjyqnrlj8lrwshm0wleht5, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-0420 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1rvxcszyfecrt2v3a7md8p30hvra39kj6xf48w9c, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-0421 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1x04xgtwlw72gtfzrq7nfwmr6eexla8ecljw28z, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-0422 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1ywzl73n563gpdeh7dnqx79j3v9hhlj2fayct8e, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-0423 | Document | Chai Corporation: Introduction slide deck | | TFL_SEC_00203348 | TFL_SEC_00203360 | Hearsay Foundation |
| D-0424 | Document | Chai Microservices diagram from Myung Deposition | | ZFZ_000840 | | Hearsay and foundation unless used with Myung |
| D-0425 | Document | Chai Valuation Model Showing Seigniorage valued in KRW | | ECF 125-55 | | Hearsay Foundation Authenticity |
| D-0426 | Document | ChaiScan | n.d. | SEC-KFSC-E-0000377 | | None |
| D-0427 | Document | Cover sheet for video of Signal messages between D. Kwon and President of U.S. Trading Firm | | JUMP0024348; ECF 102-60 | JUMP0024348 | None |
| D-0428 | Document | CV of Dr. Matthew J. Edman | | ECF 102-84 | | None |
| D-0429 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0430 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0431 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-0432 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348522 | TFL_SEC_00348522 | Hearsay Relevance |
| D-0433 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348523 | TFL_SEC_00348523 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0434 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348524 | TFL_SEC_00348524 | Hearsay Relevance |
| D-0435 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348525 | TFL_SEC_00348525 | Hearsay Relevance |
| D-0436 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348526 | TFL_SBC_00348526 | Hearsay Relevance |
| D-0437 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348527 | TFL_SEC_00348527 | Hearsay Relevance |
| D-0438 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348528 | TFL_SEC_00348528 | Hearsay Relevance |
| D-0439 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348529 | TFL_SEC_00348529 | Hearsay Relevance |
| D-0440 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348530 | TFL_SEC_00348530 | Hearsay Relevance |
| D-0441 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348531 | TFL_SEC_00348531 | Hearsay Relevance |
| D-0442 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348532 | TFL_SEC_00348532 | Hearsay Relevance |
| D-0443 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348533 | TFL_SEC_00348533 | Hearsay Relevance |
| D-0444 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348534 | TFL_SEC_00348534 | Hearsay Relevance |
| D-0445 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348535 | TFL_SEC_00348535 | Hearsay Relevance |
| D-0446 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348536 | TFL_SEC_00348536 | Hearsay Relevance |
| D-0447 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348537 | TFL_SEC_00348537 | Hearsay Relevance |
| D-0448 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348538 | TFL_SEC_00348538 | Hearsay Relevance |
| D-0449 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348539 | TFL_SEC_00348539 | Hearsay Relevance |
| D-0450 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348540 | TFL_SEC_00348540 | Hearsay Relevance |
| D-0451 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348541 | TFL_SEC_00348541 | Hearsay Relevance |
| D-0452 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348542 | TFL_SEC_00348542 | Hearsay Relevance |
| D-0453 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348543 | TFL_SEC_00348543 | Hearsay Relevance |
| D-0454 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348544 | TFL_SEC_00348544 | Hearsay Relevance |
| D-0455 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348545 | TFL_SEC_00348545 | Hearsay Relevance |
| D-0456 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348546 | TFL_SEC_00348546 | Hearsay Relevance |
| D-0457 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348547 | TFL_SEC_00348547 | Hearsay Relevance |
| D-0458 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348548 | TFL_SEC_00348548 | Hearsay Relevance |
| D-0459 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348549 | TFL_SEC_00348549 | Hearsay Relevance |
| D-0460 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348550 | TFL_SEC_00348550 | Hearsay Relevance |
| D-0461 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348551 | TFL_SEC_00348551 | Hearsay Relevance |
| D-0462 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348552 | TFL_SEC_00348552 | Hearsay Relevance |
| D-0463 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348553 | TFL_SEC_00348553 | Hearsay Relevance |
| D-0464 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348554 | TFL_SEC_00348554 | Hearsay Relevance |
| D-0465 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348555 | TFL_SEC_00348555 | Hearsay Relevance |
| D-0466 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348556 | TFL_SEC_00348556 | Hearsay Relevance |
| D-0467 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348557 | TFL_SEC_00348557 | Hearsay Relevance |
| D-0468 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348558 | TFL_SEC_00348558 | Hearsay Relevance |
| D-0469 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348559 | TFL_SEC_00348559 | Hearsay Relevance |
| D-0470 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348560 | TFL_SEC_00348560 | Hearsay Relevance |
| D-0471 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348561 | TFL_SEC_00348561 | Hearsay Relevance |
| D-0472 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348562 | TFL_SEC_00348562 | Hearsay Relevance |
| D-0473 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348563 | TFL_SEC_00348563 | Hearsay Relevance |
| D-0474 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348564 | TFL_SEC_00348564 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0475 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348565 | TFL_SEC_00348565 | Hearsay Relevance |
| D-0476 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348566 | TFL_SEC_00348566 | Hearsay Relevance |
| D-0477 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348567 | TFL_SEC_00348567 | Hearsay Relevance |
| D-0478 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348568 | TFL_SEC_00348568 | Hearsay Relevance |
| D-0479 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348569 | TFL_SEC_00348569 | Hearsay Relevance |
| D-0480 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348570 | TFL_SEC_00348570 | Hearsay Relevance |
| D-0481 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348571 | TFL_SEC_00348571 | Hearsay Relevance |
| D-0482 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348572 | TFL_SEC_00348572 | Hearsay Relevance |
| D-0483 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348573 | TFL_SEC_00348573 | Hearsay Relevance |
| D-0484 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348574 | TFL_SEC_00348574 | Hearsay Relevance |
| D-0485 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348575 | TFL_SEC_00348575 | Hearsay Relevance |
| D-0486 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348576 | TFL_SEC_00348576 | Hearsay Relevance |
| D-0487 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348577 | TFL_SEC_00348577 | Hearsay Relevance |
| D-0488 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348578 | TFL_SEC_00348578 | Hearsay Relevance |
| D-0489 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348579 | TFL_SEC_00348579 | Hearsay Relevance |
| D-0490 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348580 | TFL_SEC_00348580 | Hearsay Relevance |
| D-0491 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348581 | TFL_SEC_00348581 | Hearsay Relevance |
| D-0492 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348582 | TFL_SEC_00348582 | Hearsay Relevance |
| D-0493 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348583 | TFL_SEC_00348583 | Hearsay Relevance |
| D-0494 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348584 | TFL_SEC_00348584 | Hearsay Relevance |
| D-0495 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348585 | TFL_SEC_00348585 | Hearsay Relevance |
| D-0496 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348586 | TFL_SEC_00348586 | Hearsay Relevance |
| D-0497 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348587 | TFL_SEC_00348587 | Hearsay Relevance |
| D-0498 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348588 | TFL_SEC_00348588 | Hearsay Relevance |
| D-0499 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348589 | TFL_SEC_00348589 | Hearsay Relevance |
| D-0500 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348590 | TFL_SEC_00348590 | Hearsay Relevance |
| D-0501 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348591 | TFL_SEC_00348591 | Hearsay Relevance |
| D-0502 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348592 | TFL_SEC_00348592 | Hearsay Relevance |
| D-0503 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348593 | TFL_SEC_00348593 | Hearsay Relevance |
| D-0504 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348594 | TFL_SEC_00348594 | Hearsay Relevance |
| D-0505 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348595 | TFL_SEC_00348595 | Hearsay Relevance |
| D-0506 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348596 | TFL_SEC_00348596 | Hearsay Relevance |
| D-0507 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348597 | TFL_SEC_00348597 | Hearsay Relevance |
| D-0508 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348598 | TFL_SEC_00348598 | Hearsay Relevance |
| D-0509 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348599 | TFL_SEC_00348599 | Hearsay Relevance |
| D-0510 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348600 | TFL_SEC_00348600 | Hearsay Relevance |
| D-0511 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348601 | TFL_SEC_00348601 | Hearsay Relevance |
| D-0512 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348602 | TFL_SEC_00348602 | Hearsay Relevance |
| D-0513 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348603 | TFL_SEC_00348603 | Hearsay Relevance |
| D-0514 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348604 | TFL_SEC_00348604 | Hearsay Relevance |
| D-0515 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348605 | TFL_SEC_00348605 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0516 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348606 | TFL_SEC_00348606 | Hearsay Relevance |
| D-0517 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348607 | TFL_SEC_00348607 | Hearsay Relevance |
| D-0518 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348608 | TFL_SEC_00348608 | Hearsay Relevance |
| D-0519 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348609 | TFL_SEC_00348609 | Hearsay Relevance |
| D-0520 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348610 | TFL_SEC_00348610 | Hearsay Relevance |
| D-0521 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348611 | TFL_SEC_00348611 | Hearsay Relevance |
| D-0522 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348612 | TFL_SEC_00348612 | Hearsay Relevance |
| D-0523 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348613 | TFL_SEC_00348613 | Hearsay Relevance |
| D-0524 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348614 | TFL_SEC_00348614 | Hearsay Relevance |
| D-0525 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348615 | TFL_SEC_00348615 | Hearsay Relevance |
| D-0526 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348616 | TFL_SEC_00348616 | Hearsay Relevance |
| D-0527 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348617 | TFL_SEC_00348617 | Hearsay Relevance |
| D-0528 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348618 | TFL_SEC_00348618 | Hearsay Relevance |
| D-0529 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348619 | TFL_SEC_00348619 | Hearsay Relevance |
| D-0530 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348620 | TFL_SEC_00348620 | Hearsay Relevance |
| D-0531 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348621 | TFL_SEC_00348621 | Hearsay Relevance |
| D-0532 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348622 | TFL_SEC_00348622 | Hearsay Relevance |
| D-0533 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348623 | TFL_SEC_00348623 | Hearsay Relevance |
| D-0534 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348624 | TFL_SEC_00348624 | Hearsay Relevance |
| D-0535 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348625 | TFL_SEC_00348625 | Hearsay Relevance |
| D-0536 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348626 | TFL_SEC_00348626 | Hearsay Relevance |
| D-0537 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348627 | TFL_SEC_00348627 | Hearsay Relevance |
| D-0538 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348628 | TFL_SEC_00348628 | Hearsay Relevance |
| D-0539 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348629 | TFL_SEC_00348629 | Hearsay Relevance |
| D-0540 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348630 | TFL_SEC_00348630 | Hearsay Relevance |
| D-0541 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348631 | TFL_SEC_00348631 | Hearsay Relevance |
| D-0542 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348632 | TFL_SEC_00348632 | Hearsay Relevance |
| D-0543 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348633 | TFL_SEC_00348633 | Hearsay Relevance |
| D-0544 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348634 | TFL_SEC_00348634 | Hearsay Relevance |
| D-0545 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348635 | TFL_SEC_00348635 | Hearsay Relevance |
| D-0546 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348636 | TFL_SEC_00348636 | Hearsay Relevance |
| D-0547 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348637 | TFL_SEC_00348637 | Hearsay Relevance |
| D-0548 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348638 | TFL_SEC_00348638 | Hearsay Relevance |
| D-0549 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348639 | TFL_SEC_00348639 | Hearsay Relevance |
| D-0550 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348640 | TFL_SEC_00348640 | Hearsay Relevance |
| D-0551 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348641 | TFL_SEC_00348641 | Hearsay Relevance |
| D-0552 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348642 | TFL_SEC_00348642 | Hearsay Relevance |
| D-0553 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348643 | TFL_SEC_00348643 | Hearsay Relevance |
| D-0554 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348644 | TFL_SEC_00348644 | Hearsay Relevance |
| D-0555 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348645 | TFL_SEC_00348645 | Hearsay Relevance |
| D-0556 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348646 | TFL_SEC_00348646 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0557 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348647 | TFL_SEC_00348647 | Hearsay Relevance |
| D-0558 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348648 | TFL_SEC_00348648 | Hearsay Relevance |
| D-0559 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348649 | TFL_SEC_00348649 | Hearsay Relevance |
| D-0560 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348650 | TFL_SEC_00348650 | Hearsay Relevance |
| D-0561 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348651 | TFL_SEC_00348651 | Hearsay Relevance |
| D-0562 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348652 | TFL_SEC_00348652 | Hearsay Relevance |
| D-0563 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348653 | TFL_SEC_00348653 | Hearsay Relevance |
| D-0564 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348654 | TFL_SEC_00348654 | Hearsay Relevance |
| D-0565 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348655 | TFL_SEC_00348655 | Hearsay Relevance |
| D-0566 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348656 | TFL_SEC_00348656 | Hearsay Relevance |
| D-0567 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348657 | TFL_SEC_00348657 | Hearsay Relevance |
| D-0568 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348658 | TFL_SEC_00348658 | Hearsay Relevance |
| D-0569 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348659 | TFL_SEC_00348659 | Hearsay Relevance |
| D-0570 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348660 | TFL_SEC_00348660 | Hearsay Relevance |
| D-0571 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348661 | TFL_SEC_00348661 | Hearsay Relevance |
| D-0572 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348662 | TFL_SEC_00348662 | Hearsay Relevance |
| D-0573 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348663 | TFL_SEC_00348663 | Hearsay Relevance |
| D-0574 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348664 | TFL_SEC_00348664 | Hearsay Relevance |
| D-0575 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348665 | TFL_SEC_00348665 | Hearsay Relevance |
| D-0576 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348666 | TFL_SEC_00348666 | Hearsay Relevance |
| D-0577 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348667 | TFL_SEC_00348667 | Hearsay Relevance |
| D-0578 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348668 | TFL_SEC_00348668 | Hearsay Relevance |
| D-0579 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348669 | TFL_SEC_00348669 | Hearsay Relevance |
| D-0580 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348670 | TFL_SEC_00348670 | Hearsay Relevance |
| D-0581 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348671 | TFL_SEC_00348671 | Hearsay Relevance |
| D-0582 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348672 | TFL_SEC_00348672 | Hearsay Relevance |
| D-0583 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348673 | TFL_SEC_00348673 | Hearsay Relevance |
| D-0584 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348674 | TFL_SEC_00348674 | Hearsay Relevance |
| D-0585 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348675 | TFL_SEC_00348675 | Hearsay Relevance |
| D-0586 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348676 | TFL_SEC_00348676 | Hearsay Relevance |
| D-0587 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348677 | TFL_SEC_00348677 | Hearsay Relevance |
| D-0588 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348678 | TFL_SEC_00348678 | Hearsay Relevance |
| D-0589 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348679 | TFL_SEC_00348679 | Hearsay Relevance |
| D-0590 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348680 | TFL_SEC_00348680 | Hearsay Relevance |
| D-0591 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348681 | TFL_SEC_00348681 | Hearsay Relevance |
| D-0592 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348682 | TFL_SEC_00348682 | Hearsay Relevance |
| D-0593 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348683 | TFL_SEC_00348683 | Hearsay Relevance |
| D-0594 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348684 | TFL_SEC_00348684 | Hearsay Relevance |
| D-0595 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348685 | TFL_SEC_00348685 | Hearsay Relevance |
| D-0596 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348686 | TFL_SEC_00348686 | Hearsay Relevance |
| D-0597 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348687 | TFL_SEC_00348687 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0598 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348688 | TFL_SEC_00348688 | Hearsay Relevance |
| D-0599 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348689 | TFL_SEC_00348689 | Hearsay Relevance |
| D-0600 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348690 | TFL_SEC_00348690 | Hearsay Relevance |
| D-0601 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348691 | TFL_SEC_00348691 | Hearsay Relevance |
| D-0602 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348692 | TFL_SEC_00348692 | Hearsay Relevance |
| D-0603 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348693 | TFL_SEC_00348693 | Hearsay Relevance |
| D-0604 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348694 | TFL_SEC_00348694 | Hearsay Relevance |
| D-0605 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348695 | TFL_SEC_00348695 | Hearsay Relevance |
| D-0606 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348696 | TFL_SEC_00348696 | Hearsay Relevance |
| D-0607 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348697 | TFL_SEC_00348697 | Hearsay Relevance |
| D-0608 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348698 | TFL_SEC_00348698 | Hearsay Relevance |
| D-0609 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348699 | TFL_SEC_00348699 | Hearsay Relevance |
| D-0610 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348700 | TFL_SEC_00348700 | Hearsay Relevance |
| D-0611 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348701 | TFL_SEC_00348701 | Hearsay Relevance |
| D-0612 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348702 | TFL_SEC_00348702 | Hearsay Relevance |
| D-0613 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348703 | TFL_SEC_00348703 | Hearsay Relevance |
| D-0614 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348704 | TFL_SEC_00348704 | Hearsay Relevance |
| D-0615 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348705 | TFL_SEC_00348705 | Hearsay Relevance |
| D-0616 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348706 | TFL_SEC_00348706 | Hearsay Relevance |
| D-0617 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348707 | TFL_SEC_00348707 | Hearsay Relevance |
| D-0618 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348708 | TFL_SEC_00348708 | Hearsay Relevance |
| D-0619 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348709 | TFL_SEC_00348709 | Hearsay Relevance |
| D-0620 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348710 | TFL_SEC_00348710 | Hearsay Relevance |
| D-0621 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348711 | TFL_SEC_00348711 | Hearsay Relevance |
| D-0622 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348712 | TFL_SEC_00348712 | Hearsay Relevance |
| D-0623 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348713 | TFL_SEC_00348713 | Hearsay Relevance |
| D-0624 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348714 | TFL_SEC_00348714 | Hearsay Relevance |
| D-0625 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348715 | TFL_SEC_00348715 | Hearsay Relevance |
| D-0626 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348716 | TFL_SEC_00348716 | Hearsay Relevance |
| D-0627 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348717 | TFL_SEC_00348717 | Hearsay Relevance |
| D-0628 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348718 | TFL_SEC_00348718 | Hearsay Relevance |
| D-0629 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348719 | TFL_SEC_00348719 | Hearsay Relevance |
| D-0630 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348720 | TFL_SEC_00348720 | Hearsay Relevance |
| D-0631 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348721 | TFL_SEC_00348721 | Hearsay Relevance |
| D-0632 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348722 | TFL_SEC_00348722 | Hearsay Relevance |
| D-0633 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348723 | TFL_SEC_00348723 | Hearsay Relevance |
| D-0634 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348724 | TFL_SEC_00348724 | Hearsay Relevance |
| D-0635 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348725 | TFL_SEC_00348725 | Hearsay Relevance |
| D-0636 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348726 | TFL_SEC_00348726 | Hearsay Relevance |
| D-0637 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348727 | TFL_SEC_00348727 | Hearsay Relevance |
| D-0638 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348728 | TFL_SEC_00348728 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0639 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348729 | TFL_SEC_00348729 | Hearsay Relevance |
| D-0640 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348730 | TFL_SEC_00348730 | Hearsay Relevance |
| D-0641 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348731 | TFL_SEC_00348731 | Hearsay Relevance |
| D-0642 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348732 | TFL_SEC_00348732 | Hearsay Relevance |
| D-0643 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348733 | TFL_SEC_00348733 | Hearsay Relevance |
| D-0644 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348734 | TFL_SEC_00348734 | Hearsay Relevance |
| D-0645 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348735 | TFL_SEC_00348735 | Hearsay Relevance |
| D-0646 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348736 | TFL_SEC_00348736 | Hearsay Relevance |
| D-0647 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348737 | TFL_SEC_00348737 | Hearsay Relevance |
| D-0648 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348738 | TFL_SEC_00348738 | Hearsay Relevance |
| D-0649 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348739 | TFL_SEC_00348739 | Hearsay Relevance |
| D-0650 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348740 | TFL_SEC_00348740 | Hearsay Relevance |
| D-0651 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348741 | TFL_SEC_00348741 | Hearsay Relevance |
| D-0652 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348742 | TFL_SEC_00348742 | Hearsay Relevance |
| D-0653 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348743 | TFL_SEC_00348743 | Hearsay Relevance |
| D-0654 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348744 | TFL_SEC_00348744 | Hearsay Relevance |
| D-0655 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348745 | TFL_SEC_00348745 | Hearsay Relevance |
| D-0656 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348746 | TFL_SEC_00348746 | Hearsay Relevance |
| D-0657 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348747 | TFL_SEC_00348747 | Hearsay Relevance |
| D-0658 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348748 | TFL_SEC_00348748 | Hearsay Relevance |
| D-0659 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348749 | TFL_SEC_00348749 | Hearsay Relevance |
| D-0660 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348750 | TFL_SEC_00348750 | Hearsay Relevance |
| D-0661 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348751 | TFL_SEC_00348751 | Hearsay Relevance |
| D-0662 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348752 | TFL_SEC_00348752 | Hearsay Relevance |
| D-0663 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348753 | TFL_SEC_00348753 | Hearsay Relevance |
| D-0664 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348754 | TFL_SEC_00348754 | Hearsay Relevance |
| D-0665 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348755 | TFL_SEC_00348755 | Hearsay Relevance |
| D-0666 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348756 | TFL_SEC_00348756 | Hearsay Relevance |
| D-0667 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348757 | TFL_SEC_00348757 | Hearsay Relevance |
| D-0668 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348758 | TFL_SEC_00348758 | Hearsay Relevance |
| D-0669 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348759 | TFL_SEC_00348759 | Hearsay Relevance |
| D-0670 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348760 | TFL_SEC_00348760 | Hearsay Relevance |
| D-0671 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348761 | TFL_SEC_00348761 | Hearsay Relevance |
| D-0672 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348762 | TFL_SEC_00348762 | Hearsay Relevance |
| D-0673 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348763 | TFL_SEC_00348763 | Hearsay Relevance |
| D-0674 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348764 | TFL_SEC_00348764 | Hearsay Relevance |
| D-0675 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348765 | TFL_SEC_00348765 | Hearsay Relevance |
| D-0676 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348766 | TFL_SEC_00348766 | Hearsay Relevance |
| D-0677 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348767 | TFL_SEC_00348767 | Hearsay Relevance |
| D-0678 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348768 | TFL_SEC_00348768 | Hearsay Relevance |
| D-0679 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348769 | TFL_SEC_00348769 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0680 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348770 | TFL_SEC_00348770 | Hearsay Relevance |
| D-0681 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348771 | TFL_SEC_00348771 | Hearsay Relevance |
| D-0682 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348772 | TFL_SEC_00348772 | Hearsay Relevance |
| D-0683 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348773 | TFL_SEC_00348773 | Hearsay Relevance |
| D-0684 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348774 | TFL_SEC_00348774 | Hearsay Relevance |
| D-0685 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348775 | TFL_SEC_00348775 | Hearsay Relevance |
| D-0686 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348776 | TFL_SEC_00348776 | Hearsay Relevance |
| D-0687 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348777 | TFL_SEC_00348777 | Hearsay Relevance |
| D-0688 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348778 | TFL_SEC_00348778 | Hearsay Relevance |
| D-0689 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348779 | TFL_SEC_00348779 | Hearsay Relevance |
| D-0690 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348780 | TFL_SEC_00348780 | Hearsay Relevance |
| D-0691 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348781 | TFL_SEC_00348781 | Hearsay Relevance |
| D-0692 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348782 | TFL_SEC_00348782 | Hearsay Relevance |
| D-0693 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348783 | TFL_SEC_00348783 | Hearsay Relevance |
| D-0694 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348784 | TFL_SEC_00348784 | Hearsay Relevance |
| D-0695 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348785 | TFL_SEC_00348785 | Hearsay Relevance |
| D-0696 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348786 | TFL_SEC_00348786 | Hearsay Relevance |
| D-0697 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348787 | TFL_SEC_00348787 | Hearsay Relevance |
| D-0698 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348788 | TFL_SEC_00348788 | Hearsay Relevance |
| D-0699 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348789 | TFL_SEC_00348789 | Hearsay Relevance |
| D-0700 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348790 | TFL_SEC_00348790 | Hearsay Relevance |
| D-0701 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348791 | TFL_SEC_00348791 | Hearsay Relevance |
| D-0702 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348792 | TFL_SEC_00348792 | Hearsay Relevance |
| D-0703 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348793 | TFL_SEC_00348793 | Hearsay Relevance |
| D-0704 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348794 | TFL_SEC_00348794 | Hearsay Relevance |
| D-0705 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348795 | TFL_SEC_00348795 | Hearsay Relevance |
| D-0706 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348796 | TFL_SEC_00348796 | Hearsay Relevance |
| D-0707 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348797 | TFL_SEC_00348797 | Hearsay Relevance |
| D-0708 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348798 | TFL_SEC_00348798 | Hearsay Relevance |
| D-0709 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348799 | TFL_SEC_00348799 | Hearsay Relevance |
| D-0710 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348800 | TFL_SEC_00348800 | Hearsay Relevance |
| D-0711 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348801 | TFL_SEC_00348801 | Hearsay Relevance |
| D-0712 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348802 | TFL_SEC_00348802 | Hearsay Relevance |
| D-0713 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348803 | TFL_SEC_00348803 | Hearsay Relevance |
| D-0714 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348804 | TFL_SEC_00348804 | Hearsay Relevance |
| D-0715 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348805 | TFL_SEC_00348805 | Hearsay Relevance |
| D-0716 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348806 | TFL_SEC_00348806 | Hearsay Relevance |
| D-0717 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348807 | TFL_SEC_00348807 | Hearsay Relevance |
| D-0718 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348808 | TFL_SEC_00348808 | Hearsay Relevance |
| D-0719 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348809 | TFL_SEC_00348809 | Hearsay Relevance |
| D-0720 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348810 | TFL_SEC_00348810 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit 8
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0721 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348811 | TFL_SEC_00348811 | Hearsay Relevance |
| D-0722 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348812 | TFL_SEC_00348812 | Hearsay Relevance |
| D-0723 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348813 | TFL_SEC_00348813 | Hearsay Relevance |
| D-0724 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348814 | TFL_SEC_00348814 | Hearsay Relevance |
| D-0725 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348815 | TFL_SEC_00348815 | Hearsay Relevance |
| D-0726 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348816 | TFL_SEC_00348816 | Hearsay Relevance |
| D-0727 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348817 | TFL_SEC_00348817 | Hearsay Relevance |
| D-0728 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348818 | TFL_SEC_00348818 | Hearsay Relevance |
| D-0729 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348819 | TFL_SEC_00348819 | Hearsay Relevance |
| D-0730 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348820 | TFL_SEC_00348820 | Hearsay Relevance |
| D-0731 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348821 | TFL_SEC_00348821 | Hearsay Relevance |
| D-0732 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348822 | TFL_SEC_00348822 | Hearsay Relevance |
| D-0733 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348823 | TFL_SEC_00348823 | Hearsay Relevance |
| D-0734 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348824 | TFL_SEC_00348824 | Hearsay Relevance |
| D-0735 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348825 | TFL_SEC_00348825 | Hearsay Relevance |
| D-0736 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348826 | TFL_SEC_00348826 | Hearsay Relevance |
| D-0737 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348827 | TFL_SEC_00348827 | Hearsay Relevance |
| D-0738 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348828 | TFL_SEC_00348828 | Hearsay Relevance |
| D-0739 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348829 | TFL_SEC_00348829 | Hearsay Relevance |
| D-0740 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348830 | TFL_SEC_00348830 | Hearsay Relevance |
| D-0741 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348831 | TFL_SEC_00348831 | Hearsay Relevance |
| D-0742 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348832 | TFL_SEC_00348832 | Hearsay Relevance |
| D-0743 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348833 | TFL_SEC_00348833 | Hearsay Relevance |
| D-0744 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348834 | TFL_SEC_00348834 | Hearsay Relevance |
| D-0745 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348835 | TFL_SEC_00348835 | Hearsay Relevance |
| D-0746 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348836 | TFL_SEC_00348836 | Hearsay Relevance |
| D-0747 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348837 | TFL_SEC_00348837 | Hearsay Relevance |
| D-0748 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348838 | TFL_SEC_00348838 | Hearsay Relevance |
| D-0749 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348839 | TFL_SEC_00348839 | Hearsay Relevance |
| D-0750 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348840 | TFL_SEC_00348840 | Hearsay Relevance |
| D-0751 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348841 | TFL_SEC_00348841 | Hearsay Relevance |
| D-0752 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348842 | TFL_SEC_00348842 | Hearsay Relevance |
| D-0753 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348843 | TFL_SEC_00348843 | Hearsay Relevance |
| D-0754 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348844 | TFL_SEC_00348844 | Hearsay Relevance |
| D-0755 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348845 | TFL_SEC_00348845 | Hearsay Relevance |
| D-0756 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348846 | TFL_SEC_00348846 | Hearsay Relevance |
| D-0757 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348847 | TFL_SBC_00348847 | Hearsay Relevance |
| D-0758 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348848 | TFL_SEC_00348848 | Hearsay Relevance |
| D-0759 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348849 | TFL_SEC_00348849 | Hearsay Relevance |
| D-0760 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348850 | TFL_SEC_00348850 | Hearsay Relevance |
| D-0761 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348851 | TFL_SEC_00348851 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0762 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348852 | TFL_SEC_00348852 | Hearsay Relevance |
| D-0763 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348853 | TFL_SEC_00348853 | Hearsay Relevance |
| D-0764 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348854 | TFL_SEC_00348854 | Hearsay Relevance |
| D-0765 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348855 | TFL_SEC_00348855 | Hearsay Relevance |
| D-0766 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348856 | TFL_SEC_00348856 | Hearsay Relevance |
| D-0767 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348857 | TFL_SEC_00348857 | Hearsay Relevance |
| D-0768 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348858 | TFL_SEC_00348858 | Hearsay Relevance |
| D-0769 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348859 | TFL_SEC_00348859 | Hearsay Relevance |
| D-0770 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348860 | TFL_SEC_00348860 | Hearsay Relevance |
| D-0771 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348861 | TFL_SEC_00348861 | Hearsay Relevance |
| D-0772 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348862 | TFL_SEC_00348862 | Hearsay Relevance |
| D-0773 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348863 | TFL_SEC_00348863 | Hearsay Relevance |
| D-0774 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348864 | TFL_SEC_00348864 | Hearsay Relevance |
| D-0775 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348865 | TFL_SEC_00348865 | Hearsay Relevance |
| D-0776 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348866 | TFL_SEC_00348866 | Hearsay Relevance |
| D-0777 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348867 | TFL_SEC_00348867 | Hearsay Relevance |
| D-0778 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348868 | TFL_SEC_00348868 | Hearsay Relevance |
| D-0779 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348869 | TFL_SEC_00348869 | Hearsay Relevance |
| D-0780 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348870 | TFL_SEC_00348870 | Hearsay Relevance |
| D-0781 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348871 | TFL_SEC_00348871 | Hearsay Relevance |
| D-0782 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348872 | TFL_SEC_00348872 | Hearsay Relevance |
| D-0783 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348873 | TFL_SEC_00348873 | Hearsay Relevance |
| D-0784 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348874 | TFL_SEC_00348874 | Hearsay Relevance |
| D-0785 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348875 | TFL_SEC_00348875 | Hearsay Relevance |
| D-0786 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348876 | TFL_SEC_00348876 | Hearsay Relevance |
| D-0787 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348877 | TFL_SEC_00348877 | Hearsay Relevance |
| D-0788 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348878 | TFL_SEC_00348878 | Hearsay Relevance |
| D-0789 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348879 | TFL_SEC_00348879 | Hearsay Relevance |
| D-0790 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348880 | TFL_SEC_00348880 | Hearsay Relevance |
| D-0791 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348881 | TFL_SEC_00348881 | Hearsay Relevance |
| D-0792 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348882 | TFL_SEC_00348882 | Hearsay Relevance |
| D-0793 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348883 | TFL_SEC_00348883 | Hearsay Relevance |
| D-0794 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348884 | TFL_SEC_00348884 | Hearsay Relevance |
| D-0795 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348885 | TFL_SEC_00348885 | Hearsay Relevance |
| D-0796 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348886 | TFL_SEC_00348886 | Hearsay Relevance |
| D-0797 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348887 | TFL_SEC_00348887 | Hearsay Relevance |
| D-0798 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348888 | TFL_SEC_00348888 | Hearsay Relevance |
| D-0799 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348889 | TFL_SEC_00348889 | Hearsay Relevance |
| D-0800 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348890 | TFL_SEC_00348890 | Hearsay Relevance |
| D-0801 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348891 | TFL_SEC_00348891 | Hearsay Relevance |
| D-0802 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348892 | TFL_SEC_00348892 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0803 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348893 | TFL_SEC_00348893 | Hearsay Relevance |
| D-0804 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348894 | TFL_SEC_00348894 | Hearsay Relevance |
| D-0805 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348895 | TFL_SEC_00348895 | Hearsay Relevance |
| D-0806 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348896 | TFL_SEC_00348896 | Hearsay Relevance |
| D-0807 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348897 | TFL_SEC_00348897 | Hearsay Relevance |
| D-0808 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348898 | TFL_SEC_00348898 | Hearsay Relevance |
| D-0809 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348899 | TFL_SEC_00348899 | Hearsay Relevance |
| D-0810 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348900 | TFL_SEC_00348900 | Hearsay Relevance |
| D-0811 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348901 | TFL_SEC_00348901 | Hearsay Relevance |
| D-0812 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348902 | TFL_SEC_00348902 | Hearsay Relevance |
| D-0813 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348903 | TFL_SEC_00348903 | Hearsay Relevance |
| D-0814 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348904 | TFL_SEC_00348904 | Hearsay Relevance |
| D-0815 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348905 | TFL_SEC_00348905 | Hearsay Relevance |
| D-0816 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348906 | TFL_SEC_00348906 | Hearsay Relevance |
| D-0817 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348907 | TFL_SEC_00348907 | Hearsay Relevance |
| D-0818 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348908 | TFL_SEC_00348908 | Hearsay Relevance |
| D-0819 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348909 | TFL_SEC_00348909 | Hearsay Relevance |
| D-0820 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348910 | TFL_SEC_00348910 | Hearsay Relevance |
| D-0821 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348911 | TFL_SEC_00348911 | Hearsay Relevance |
| D-0822 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348912 | TFL_SEC_00348912 | Hearsay Relevance |
| D-0823 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348913 | TFL_SEC_00348913 | Hearsay Relevance |
| D-0824 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348914 | TFL_SEC_00348914 | Hearsay Relevance |
| D-0825 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348915 | TFL_SEC_00348915 | Hearsay Relevance |
| D-0826 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348916 | TFL_SEC_00348916 | Hearsay Relevance |
| D-0827 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348917 | TFL_SEC_00348917 | Hearsay Relevance |
| D-0828 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348918 | TFL_SEC_00348918 | Hearsay Relevance |
| D-0829 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348919 | TFL_SEC_00348919 | Hearsay Relevance |
| D-0830 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348920 | TFL_SEC_00348920 | Hearsay Relevance |
| D-0831 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348921 | TFL_SEC_00348921 | Hearsay Relevance |
| D-0832 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348922 | TFL_SEC_00348922 | Hearsay Relevance |
| D-0833 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348923 | TFL_SEC_00348923 | Hearsay Relevance |
| D-0834 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348924 | TFL_SEC_00348924 | Hearsay Relevance |
| D-0835 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348925 | TFL_SEC_00348925 | Hearsay Relevance |
| D-0836 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348926 | TFL_SEC_00348926 | Hearsay Relevance |
| D-0837 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348927 | TFL_SEC_00348927 | Hearsay Relevance |
| D-0838 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348928 | TFL_SEC_00348928 | Hearsay Relevance |
| D-0839 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348929 | TFL_SEC_00348929 | Hearsay Relevance |
| D-0840 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348930 | TFL_SEC_00348930 | Hearsay Relevance |
| D-0841 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348931 | TFL_SEC_00348931 | Hearsay Relevance |
| D-0842 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348932 | TFL_SEC_00348932 | Hearsay Relevance |
| D-0843 | Document | FTX Third-Party Production – CSV | | TFL_SEC_00348933 | TFL_SEC_00348933 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0844 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348934 | TFL_SEC_00348934 | Hearsay Relevance |
| D-0845 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348935 | TFL_SEC_00348935 | Hearsay Relevance |
| D-0846 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348936 | TFL_SEC_00348936 | Hearsay Relevance |
| D-0847 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348937 | TFL_SEC_00348937 | Hearsay Relevance |
| D-0848 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348938 | TFL_SEC_00348938 | Hearsay Relevance |
| D-0849 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348939 | TFL_SEC_00348939 | Hearsay Relevance |
| D-0850 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348940 | TFL_SEC_00348940 | Hearsay Relevance |
| D-0851 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348941 | TFL_SEC_00348941 | Hearsay Relevance |
| D-0852 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348942 | TFL_SEC_00348942 | Hearsay Relevance |
| D-0853 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348943 | TFL_SEC_00348943 | Hearsay Relevance |
| D-0854 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348944 | TFL_SEC_00348944 | Hearsay Relevance |
| D-0855 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348945 | TFL_SEC_00348945 | Hearsay Relevance |
| D-0856 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348946 | TFL_SEC_00348946 | Hearsay Relevance |
| D-0857 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348947 | TFL_SEC_00348947 | Hearsay Relevance |
| D-0858 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348948 | TFL_SEC_00348948 | Hearsay Relevance |
| D-0859 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348949 | TFL_SEC_00348949 | Hearsay Relevance |
| D-0860 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348950 | TFL_SEC_00348950 | Hearsay Relevance |
| D-0861 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348951 | TFL_SEC_00348951 | Hearsay Relevance |
| D-0862 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348952 | TFL_SEC_00348952 | Hearsay Relevance |
| D-0863 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348953 | TFL_SEC_00348953 | Hearsay Relevance |
| D-0864 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348954 | TFL_SEC_00348954 | Hearsay Relevance |
| D-0865 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348955 | TFL_SEC_00348955 | Hearsay Relevance |
| D-0866 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348956 | TFL_SEC_00348956 | Hearsay Relevance |
| D-0867 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348957 | TFL_SEC_00348957 | Hearsay Relevance |
| D-0868 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348958 | TFL_SEC_00348958 | Hearsay Relevance |
| D-0869 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348959 | TFL_SEC_00348959 | Hearsay Relevance |
| D-0870 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348960 | TFL_SEC_00348960 | Hearsay Relevance |
| D-0871 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348961 | TFL_SEC_00348961 | Hearsay Relevance |
| D-0872 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348962 | TFL_SEC_00348962 | Hearsay Relevance |
| D-0873 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348963 | TFL_SEC_00348963 | Hearsay Relevance |
| D-0874 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348964 | TFL_SEC_00348964 | Hearsay Relevance |
| D-0875 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348965 | TFL_SEC_00348965 | Hearsay Relevance |
| D-0876 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348966 | TFL_SEC_00348966 | Hearsay Relevance |
| D-0877 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348967 | TFL_SEC_00348967 | Hearsay Relevance |
| D-0878 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348968 | TFL_SEC_00348968 | Hearsay Relevance |
| D-0879 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348969 | TFL_SEC_00348969 | Hearsay Relevance |
| D-0880 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348970 | TFL_SEC_00348970 | Hearsay Relevance |
| D-0881 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348971 | TFL_SEC_00348971 | Hearsay Relevance |
| D-0882 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348972 | TFL_SEC_00348972 | Hearsay Relevance |
| D-0883 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348973 | TFL_SEC_00348973 | Hearsay Relevance |
| D-0884 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348974 | TFL_SEC_00348974 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0885 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348975 | TFL_SEC_00348975 | Hearsay Relevance |
| D-0886 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348976 | TFL_SEC_00348976 | Hearsay Relevance |
| D-0887 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348977 | TFL_SEC_00348977 | Hearsay Relevance |
| D-0888 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348978 | TFL_SEC_00348978 | Hearsay Relevance |
| D-0889 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348979 | TFL_SEC_00348979 | Hearsay Relevance |
| D-0890 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348980 | TFL_SEC_00348980 | Hearsay Relevance |
| D-0891 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348981 | TFL_SEC_00348981 | Hearsay Relevance |
| D-0892 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348982 | TFL_SEC_00348982 | Hearsay Relevance |
| D-0893 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348983 | TFL_SEC_00348983 | Hearsay Relevance |
| D-0894 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348984 | TFL_SEC_00348984 | Hearsay Relevance |
| D-0895 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348985 | TFL_SEC_00348985 | Hearsay Relevance |
| D-0896 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348986 | TFL_SEC_00348986 | Hearsay Relevance |
| D-0897 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348987 | TFL_SEC_00348987 | Hearsay Relevance |
| D-0898 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348988 | TFL_SEC_00348988 | Hearsay Relevance |
| D-0899 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348989 | TFL_SEC_00348989 | Hearsay Relevance |
| D-0900 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348990 | TFL_SEC_00348990 | Hearsay Relevance |
| D-0901 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348991 | TFL_SEC_00348991 | Hearsay Relevance |
| D-0902 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348992 | TFL_SEC_00348992 | Hearsay Relevance |
| D-0903 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348993 | TFL_SEC_00348993 | Hearsay Relevance |
| D-0904 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348994 | TFL_SEC_00348994 | Hearsay Relevance |
| D-0905 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348995 | TFL_SEC_00348995 | Hearsay Relevance |
| D-0906 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348996 | TFL_SEC_00348996 | Hearsay Relevance |
| D-0907 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348997 | TFL_SEC_00348997 | Hearsay Relevance |
| D-0908 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348998 | TFL_SEC_00348998 | Hearsay Relevance |
| D-0909 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00348999 | TFL_SEC_00348999 | Hearsay Relevance |
| D-0910 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349000 | TFL_SEC_00349000 | Hearsay Relevance |
| D-0911 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349001 | TFL_SEC_00349001 | Hearsay Relevance |
| D-0912 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349002 | TFL_SEC_00349002 | Hearsay Relevance |
| D-0913 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349003 | TFL_SEC_00349003 | Hearsay Relevance |
| D-0914 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349004 | TFL_SEC_00349004 | Hearsay Relevance |
| D-0915 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349005 | TFL_SEC_00349005 | Hearsay Relevance |
| D-0916 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349006 | TFL_SEC_00349006 | Hearsay Relevance |
| D-0917 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349007 | TFL_SEC_00349007 | Hearsay Relevance |
| D-0918 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349008 | TFL_SEC_00349008 | Hearsay Relevance |
| D-0919 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349009 | TFL_SEC_00349009 | Hearsay Relevance |
| D-0920 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349010 | TFL_SEC_00349010 | Hearsay Relevance |
| D-0921 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349011 | TFL_SEC_00349011 | Hearsay Relevance |
| D-0922 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349012 | TFL_SEC_00349012 | Hearsay Relevance |
| D-0923 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349013 | TFL_SEC_00349013 | Hearsay Relevance |
| D-0924 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349014 | TFL_SEC_00349014 | Hearsay Relevance |
| D-0925 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349015 | TFL_SEC_00349015 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0926 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349016 | TFL_SEC_00349016 | Hearsay Relevance |
| D-0927 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349017 | TFL_SEC_00349017 | Hearsay Relevance |
| D-0928 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349018 | TFL_SEC_00349018 | Hearsay Relevance |
| D-0929 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349019 | TFL_SEC_00349019 | Hearsay Relevance |
| D-0930 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349020 | TFL_SEC_00349020 | Hearsay Relevance |
| D-0931 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349021 | TFL_SEC_00349021 | Hearsay Relevance |
| D-0932 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349022 | TFL_SEC_00349022 | Hearsay Relevance |
| D-0933 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349023 | TFL_SEC_00349023 | Hearsay Relevance |
| D-0934 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349024 | TFL_SEC_00349024 | Hearsay Relevance |
| D-0935 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349025 | TFL_SEC_00349025 | Hearsay Relevance |
| D-0936 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349026 | TFL_SEC_00349026 | Hearsay Relevance |
| D-0937 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349027 | TFL_SEC_00349027 | Hearsay Relevance |
| D-0938 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349028 | TFL_SEC_00349028 | Hearsay Relevance |
| D-0939 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349029 | TFL_SEC_00349029 | Hearsay Relevance |
| D-0940 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349030 | TFL_SEC_00349030 | Hearsay Relevance |
| D-0941 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349031 | TFL_SEC_00349031 | Hearsay Relevance |
| D-0942 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349032 | TFL_SEC_00349032 | Hearsay Relevance |
| D-0943 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349033 | TFL_SEC_00349033 | Hearsay Relevance |
| D-0944 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349034 | TFL_SEC_00349034 | Hearsay Relevance |
| D-0945 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349035 | TFL_SEC_00349035 | Hearsay Relevance |
| D-0946 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349036 | TFL_SEC_00349036 | Hearsay Relevance |
| D-0947 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349037 | TFL_SEC_00349037 | Hearsay Relevance |
| D-0948 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349038 | TFL_SEC_00349038 | Hearsay Relevance |
| D-0949 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349039 | TFL_SEC_00349039 | Hearsay Relevance |
| D-0950 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349040 | TFL_SEC_00349040 | Hearsay Relevance |
| D-0951 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349041 | TFL_SEC_00349041 | Hearsay Relevance |
| D-0952 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349042 | TFL_SEC_00349042 | Hearsay Relevance |
| D-0953 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349043 | TFL_SEC_00349043 | Hearsay Relevance |
| D-0954 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349044 | TFL_SEC_00349044 | Hearsay Relevance |
| D-0955 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349045 | TFL_SEC_00349045 | Hearsay Relevance |
| D-0956 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349046 | TFL_SEC_00349046 | Hearsay Relevance |
| D-0957 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349047 | TFL_SEC_00349047 | Hearsay Relevance |
| D-0958 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349048 | TFL_SEC_00349048 | Hearsay Relevance |
| D-0959 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349049 | TFL_SEC_00349049 | Hearsay Relevance |
| D-0960 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349050 | TFL_SEC_00349050 | Hearsay Relevance |
| D-0961 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349051 | TFL_SEC_00349051 | Hearsay Relevance |
| D-0962 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349052 | TFL_SEC_00349052 | Hearsay Relevance |
| D-0963 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349053 | TFL_SEC_00349053 | Hearsay Relevance |
| D-0964 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349054 | TFL_SEC_00349054 | Hearsay Relevance |
| D-0965 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349055 | TFL_SEC_00349055 | Hearsay Relevance |
| D-0966 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349056 | TFL_SEC_00349056 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-0967 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349057 | TFL_SEC_00349057 | Hearsay Relevance |
| D-0968 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349058 | TFL_SEC_00349058 | Hearsay Relevance |
| D-0969 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349059 | TFL_SEC_00349059 | Hearsay Relevance |
| D-0970 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349060 | TFL_SEC_00349060 | Hearsay Relevance |
| D-0971 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349061 | TFL_SEC_00349061 | Hearsay Relevance |
| D-0972 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349062 | TFL_SEC_00349062 | Hearsay Relevance |
| D-0973 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349063 | TFL_SEC_00349063 | Hearsay Relevance |
| D-0974 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349064 | TFL_SEC_00349064 | Hearsay Relevance |
| D-0975 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349065 | TFL_SEC_00349065 | Hearsay Relevance |
| D-0976 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349066 | TFL_SEC_00349066 | Hearsay Relevance |
| D-0977 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349067 | TFL_SEC_00349067 | Hearsay Relevance |
| D-0978 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349068 | TFL_SEC_00349068 | Hearsay Relevance |
| D-0979 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349069 | TFL_SEC_00349069 | Hearsay Relevance |
| D-0980 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349070 | TFL_SEC_00349070 | Hearsay Relevance |
| D-0981 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349071 | TFL_SEC_00349071 | Hearsay Relevance |
| D-0982 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349072 | TFL_SEC_00349072 | Hearsay Relevance |
| D-0983 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349073 | TFL_SEC_00349073 | Hearsay Relevance |
| D-0984 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349074 | TFL_SEC_00349074 | Hearsay Relevance |
| D-0985 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349075 | TFL_SEC_00349075 | Hearsay Relevance |
| D-0986 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349076 | TFL_SEC_00349076 | Hearsay Relevance |
| D-0987 | Document | FTX Third-Party Production - CSV | | TFL_SEC_00349077 | TFL_SEC_00349077 | Hearsay Relevance |
| D-0988 | Document | Galois Capital Third-Party Production - Spreadsheet | | TFL_SEC_00350942 | TFL_SEC_00350943 | Relevance |
| D-0989 | Document | Galois Capital Third-Party Production - Spreadsheet | | TFL_SEC_00350943 | TFL_SEC_00350943 | Relevance |
| D-0990 | Document | Genesis Terraform Third-Party Production - Spreadsheet | | TFL_SEC_00352688 | TFL_SEC_00352690 | Hearsay Relevance |
| D-0991 | Document | Genesis Terraform Third-Party Production - Spreadsheet | | TFL_SEC_00352691 | TFL_SEC_00352693 | Relevance |
| D-0992 | Document | https://chainsco.pe/terra2/address/terra14l46jrdgd haw4cejukx50ndp0hss95ekt2kfmw | | | | Authenticity |
| D-0993 | Document | https://chainsco.pe/terra2/address/terra1luagdlcr9 c9yvp3ak4d7chjm5gldcmgln5rku5 | | | | Authenticity |
| D-0994 | Document | https://chainsco.pe/terra2/address/terra1ncjg4a59 x2pgvqy9qjyqqrlj8lrwshm0wleht5 | | | | Authenticity |
| D-0995 | Document | https://chainsco.pe/terra2/address/terra1rvxcszyfe crt2v3a7md8p30hvu39kj6xf48w9e | | | | Authenticity |
| D-0996 | Document | Internal systems list | | LFM-000125 TFL_SEC_00349308 | LFM-000128 TFL_SEC_00349311 | Hearsay unless used with Hunsaker |
| D-0997 | Document | Journal of Accounting Research, Forthcoming, Chicago Booth Research Paper No. 19-01, Fama-Miller Working Paper , Rock Center for Corporate Governance at Stanford University Working Paper No. 237. SSRN: https://ssrn.com/abstract=3310360 or http://dx.doi.org/10.2139/ssrn.3310360 | | | | Hearsay Relevance Foundation |
| D-0998 | Document | Jump employee list | | LFM-000130 TFL_SEC_00349312 | LFM-000130 TFL_SEC_00349312 | Hearsay unless used with Hunsaker |
| D-0999 | Document | Merchant wallets document | | TFL_SEC_00182107 | TFL_SEC_00182108 | None |
| D-1000 | Document | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1001 | Document | Official Korean to English Translation of TFL_SEC_00223957, File "ECACTRL00206471_EN.docx" | | TFL_SEC_00223957 | | Hearsay |
| D-1002 | Document | Opinion and order in USA v. Chastain | | | | Relevance |
| D-1003 | Document | Photo of TFL Personnel (1) | | | | Relevance |
| D-1004 | Document | Photo of TFL Personnel (2) | | | | Relevance |
| D-1005 | Document | Photo of TFL Personnel (3) | | | | Relevance |
| D-1006 | Document | Photo of TFL Personnel (4) | | | | Relevance |
| D-1007 | Document | Photo of TFL Personnel (5) | | | | Relevance |
| D-1008 | Document | Polychain. "Chai. A disruptive payment solution for an exploding Asian eCommerce market." | n.d. | POLY10019591 | POLY10019615 | Hearsay |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1009 | Document | Presentation Deck: Terra: A blockchain payment network | | TFL_SEC_00206183 | TFL_SEC_00206208 | Hearsay |
| D-1010 | Document | Prod 1 Deposits FTX Spreadsheet | | TFL_SEC_00270070 | TFL_SEC_00270070 | Hearsay Relevance |
| D-1011 | Document | Terra Docs Bank Module Description | | | | Hearsay |
| D-1012 | Document | Terra FAQs | | TFL_SEC_00269715 | TFL_SEC_00269719 | Hearsay |
| D-1013 | Document | *Intentionally left blank* | | | | n/a – exhibit withdrawn |
| D-1014 | Document | Discord message log | n.d. | TFL_0009450 | | Hearsay |
| D-1015(A) | Email | Email from Quip to CJ Han re LP-server sophistication - Korean | 9/25/2019 | TFL_SEC_00196954 | TFL_SEC_00196954 | Objection withdrawn |
| D-1015(B) | Email | Email from Quip to CJ Han re LP-server sophistication - English | 9/25/2019 | TFL_SEC_00196954 | TFL_SEC_00196954 | Hearsay |
| D-1016 | Document | 10/9/2020 Slack conversation between Etienne Napoleone and Paul Kim | 10/9/2020 | TFL_SEC_00214227 | TFL_SEC_00214229 | None |
| D-1017(A) | Document | Email from Do Kwon to hongjeiyang83@gmail.com, daniel@terra.money, et al., re KB Investment IR request - Korean | 7/15/2019 | TFL_SEC_00222092 | TFL_SEC_00222094 | Hearsay |
| D-1017(B) | Document | Email from Do Kwon to hongjeiyang83@gmail.com, daniel@terra.money, et al., re KB Investment IR request - English | 7/15/2019 | TFL_SEC_00222092 | TFL_SEC_00222094 | Hearsay |
| D-1018(A) | Document | Email from Alex Kim to chai-finance/api-server re [chai-finance/api-server] [8] | 1/21/2020 | TFL_SEC_00224542 | TFL_SEC_00224543 | Hearsay |
| D-1018(B) | Document | Email from Alex Kim to chai-finance/api-server re [chai-finance/api-server] [8] - English | 1/21/2020 | TFL_SEC_00224542 | TFL_SEC_00224543 | Hearsay |
| D-1019(A) | Document | Email from Jake Chang to Do Kwon re [Marketing] Q3 2019 Quarterly Checkin - Korean | 7/15/2019 | TFL_SEC_00227368 | TFL_SEC_00227368 | Hearsay |
| D-1019(B) | Document | Email from Jake Chang to Do Kwon re [Marketing] Q3 2019 Quarterly Checkin - English | 7/15/2019 | TFL_SEC_00227368 | TFL_SEC_00227368 | Hearsay |
| D-1020(A) | Document | Email from Don Kim to Jaewon.lim@mastercard.com re [Chai x Mastercard] | 7/1/2019 | TFL_SEC_00233432 | TFL_SEC_00233432 | Hearsay |
| D-1020(B) | Document | Email from Don Kim to Jaewon.lim@mastercard.com re [Chai x Mastercard] - English translation. | 7/1/2019 | TFL_SEC_00233432 | TFL_SEC_00233432 | Hearsay |
| D-1021 | Document | *Intentionally left blank* | | | | n/a – exhibit withdrawn |
| D-1022 | Document | Token Sales Agreement | | TFL_SEC_A_00107715 | TFL_SEC_A_00107741 | Hearsay Relevance |
| D-1023 | Document | UST - Anatomy of a Run | | | | Relevance |
| D-1024 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: astro_execution_api (confidential) | | | | Relevance |
| D-1025 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: astro_execution_api_Redacted | | | | Relevance |
| D-1026 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: terra_execution (confidential) | | | | Relevance |
| D-1027 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: terra_execution_Redacted | | | | Relevance |
| D-1028 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: terramintburn_execution_api (confidential) | | | | Relevance |
| D-1029 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: terramintburn_execution_api_Redacted | | | | Relevance |
| D-1030 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: terraswap_execution_api (confidential) | | | | Relevance |
| D-1031 | Document | Wintermute Source code created between 1 February 2022 and 31 May 2022 that was used to enter into the Transactions: terraswap_execution_api_Redacted | | | | Relevance |
| D-1032 | Document | Wintermute Wallet address | | | | Relevance |
| D-1033 | Document | Luna: Understanding the Terra-Ecosystem | | TRIB00003215; Sethi Dep Ex. 25 | TRIB00003222; Sethi Dep Ex. 25 | Hearsay Relevance |
| D-1034 | Document | Exhibit 8 from Deposition(s) of Marina Gurevich / Evgeny Gaevoy - Wintermute LUNA Liquidity Consulting and Loan Agreement | 9/14/2021 | TFL_SEC_00215947 | TFL_SEC_00215958 | None |
| D-1035 | Document | Exhibit 9 from Deposition(s) of Marina Gurevich / Evgeny Gaevoy - Wintermute ANC Liquidity Consulting and Loan Agreement | 4/19/2022 | TFL_SEC_00298436 | TFL_SEC_00298446 | Relevance |
| D-1036 | Document | Loan Confirmation | 9/7/2020 | TFL_SEC_00165249 | TFL_SEC_00165254 | None |
| D-1037 | Document | Amended and Restated Loan Agreement | 4/2/2021 | TFL_SEC_00184232 | TFL_SEC_00184236 | None |
| D-1038 | Document | Master Loan Agreement | 8/15/2020 | TFL_SEC_00219471 | TFL_SEC_00219486 | None |
| D-1039 | Document | README.md file for terra-money-lp-server | | | | None |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1040 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1dp0taj85ruc299rkdvzp4z5pfg6z6swaed74e6, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-1041 | Document | Blockchain data, including records of token transfers, wallet account balances, approvals, messages, authorizations, transactions, confirmations, or any other information or activity that was undertaken with respect to Terra Wallet address terra1na2r5d5ele6hh2fz44avgzw5cxvem2j0aaz0nk, where such data has been previously recorded in a block on the Terra Classic blockchain and can be publicly accessed and retrieved via existing nodes or tools such as https://finder.terra.money/classic/ | | | | None |
| D-1042 | Document | Chai Corporation Inc. registration document | | | | None |
| D-1200(A) | Email | Email from woonam.jung@chai.finance to RT@terra.money, finance@terra.money, finance@chai.finance - Korean | 4/15/2017 | TFL_SEC_00326189 | TFL_SEC_00326189 | Hearsay |
| D-1200(B) | Email | Email from woonam.jung@chai.finance to RT@terra.money, finance@terra.money, finance@chai.finance - English translation | 4/15/2017 | TFL_SEC_00326189 | TFL_SEC_00326189 | Hearsay |
| D-1201 | Email | Email from Natalie Luu to Do Kwon, et. al, regarding Terra <> Lightspeed | 10/15/2018 | TFL_SEC_00256185 | TFL_SEC_00256188 | Hearsay Relevance |
| D-1202 | Email | Emails between Paul Kim and Amy Ko regarding the hosting of Naver Cloud services for Chai, and certified English translation | 10/15/2018 | TFL_SEC_00248411 | TFL_SEC_00248411 | Hearsay |
| D-1203 | Email | Email from abhi@nucleus.vision.com to D. Shin | 10/19/2018 | TFL_SEC_00203501 | TFL_SEC_00203501 | Hearsay Relevance |
| D-1204 | Email | Email from abhi@nucleus.vision.com to D. Shin | 11/11/2018 | TFL_SEC_00265201 | TFL_SEC_00265201 | Hearsay Relevance |
| D-1205(A) | Email | Email from Naver Corporation to CJ Han, Paul Kim, Jepil Choi noting billing details for Chai Finance account. Original Korean and English translation | 12/4/2018 | TFL_SEC_00310482 | TFL_SEC_00310483 | Hearsay |
| D-1205(B) | Email | Attachment to email from Naver Corporation to CJ Han, Paul Kim, Jepil Choi noting billing details for Chai Finance account. Original Korean and English translation | 12/4/2018 | TFL_SEC_00310482 | TFL_SEC_00310483 | Hearsay |
| D-1206 | Email | Email from Do Kwon to Terra Investor Relations, et al. | 5/22/2019 | TFL_SEC_00292512 | TFL_SEC_00292514 | Hearsay |
| D-1207 | Email | Email from Paul Kim regarding Naver Cloud charges to Gaza Labs and Chai | 6/4/2019 | TFL_SEC_00248418 | TFL_SEC_00248419 | Hearsay |
| D-1208 | Email | Email from paul@terra.money to young@terra.money, with Official Korean to English Translation and Certification | 6/4/2019 | TFL_SEC_00248418 | TFL_SEC_00248419 | Hearsay |
| D-1209 | Email | Sentry alert email for LP Server | 8/18/2019 | TFL_SEC_00248420 | TFL_SEC_00248420 | None |
| D-1210 | Email | Email from Aaron Myung to Dan Shin | 11/5/2019 | ZFZ_001867; ECF 125-41 | ZFZ_001871; ECF 125-41 | Hearsay Relevance 403 undue prejudice |
| D-1211 | Email | Email from jihoonkim to chai-finance/settlement-worker, et al. with Official Korean to English Translation and Certification | 12/2/2019 | TFL_SEC_00223963 | TFL_SEC_00223964 | None |
| D-1212 | Email | Email from wool90 to chai-finance/settlement-worker, et al. with Official Korean to English Translation and Certification | 12/3/2019 | TFL_SEC_00223960 | TFL_SEC_00223960 | None |
| D-1213 | Email | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1214(A) | Email | Email from Naver Cloud confirming Gaza Labs payment - Korean | 12/10/2019 | TFL_SEC_00310617 | TFL_SEC_00310617 | Hearsay |
| D-1214(B) | Email | Email from Naver Cloud confirming Gaza Labs payment - English translation. | 12/10/2019 | TFL_SEC_00310617 | TFL_SEC_00310617 | Hearsay |
| D-1215 | Email | GitHub email with Chai API Code | 12/12/2019 | TFL_SEC_00223877 | TFL_SEC_00223877 | None |
| D-1216 | Email | E-mail from D. Kwon to Terra Investor Relations | 1/14/2020 | TFL_SEC_00223637 | TFL_SEC_00223637 | None |
| D-1217 | Email | Email from jihoonkim to chai-finance/api-server, et al. with Official Korean to English Translation and Certification | 1/31/2020 | TFL_SEC_00223720 | TFL_SEC_00223722 | Hearsay |
| D-1218 | Email | Do Email to Sam Harrison regarding Terra <> Blockchain Ventures | 2/6/2020 | TFL_SEC_00166219 | TFL_SEC_00166226 | Hearsay |
| D-1219 | Email | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1220 | Email | E-mail with CJ Han to President | 9/6/2020 | SEC-JUMPTRADE-E-0001657 | SEC-JUMPTRADE-E-0001658 | None |
| D-1221 | Email | Email from CJ Han to jesse@variant.fund, et. al, regarding Settlement Instructions for Mirror | 10/5/2020 | TFL_SEC_00171264 | TFL_SEC_00171264 | Hearsay Relevance |
| D-1222 | Email | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1223 | Email | Email from CJ Han to Michael Arrington, et al. | 10/8/2020 | TFL_SEC_00171251 | TFL_SEC_00171251 | Hearsay Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1224 | Email | E-mail from CJ Han to President | 1/20/2021 | SEC-JUMPTRADE-E-0002701 | SEC-JUMPTRADE-E-0002702 | None |
| D-1225 | Email | Email from Do Kwon to Justin Lee and others | 2/22/2021 | TFL_SEC_00253839 | TFL_SEC_00253840 | Hearsay Relevance |
| D-1226 | Email | E-mail from CJ Han to President | 3/13/2021 | SEC-JUMPTRADE-E-0001390 | SEC-JUMPTRADE-E-0001390 | None |
| D-1227 | Email | Email from C. Xiaowei to J. Lin, et al. | 3/25/2021 | TFL_SEC_00252796 | TFL_SEC_00252813 | Hearsay Relevance |
| D-1228 | Email | Email from Jeff Kuan to "investment@terra.money" regarding March 2021 Update | 3/29/2021 | TFL_SEC_00271518; ECF 125-6 | TFL_SEC_00271519; ECF 125-6 | Hearsay |
| D-1229 | Email | E-mail from CJ Han to President | 4/7/2021 | SEC-JUMPTRADE-E-0001394 | SEC-JUMPTRADE-E-0001394 | None |
| D-1230 | Email | Email from CJ Han to Zach Segal (Coinbase) | 5/5/2021 | TFL_SEC_00158881 | TFL_SEC_00158881 | Hearsay |
| D-1231 | Email | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1232 | Email | Email from donotreply@jumptrading.com to teamlininalerts@jumptrading.com, et al., re coin_transfers ('LUNA') 1621668615: https://cointransfer/ (12 transfers staged) | 5/22/2021 | JUMP0050768 | JUMP0050773 | Hearsay |
| D-1233 | Email | Email from donotreply@jumptrading.com to teamlininalerts@jumptrading.com, et al., re coin_transfers ('LUNA') 1621683016: https://cointransfer/ (10 transfers staged) | 5/22/2021 | JUMP0050815 | JUMP0050820 | Hearsay |
| D-1234 | Email | Email from OKEx to bitcoin@jumptrading.com re Withdrawal approved | 5/22/2021 | JUMP0050861 | JUMP0050862 | Hearsay |
| D-1235 | Email | Email from OKEx to bitcoin@jumptrading.com re Withdrawal approved | 5/22/2021 | JUMP0051193 | JUMP0051194 | Hearsay |
| D-1236 | Email | Email from tweigh@jumptrading.com to teamlini@jumptrading.com, et al., re Capital Risk Profile Estimate | 5/22/2021 | JUMP0050956 | JUMP0051023 | Hearsay |
| D-1237 | Email | Email from arazumov@jumptrading.com to teamlininalerts@jumptrading.com, et al. re Daily Coin Transfer Requests for 2021-05-23 | 5/23/2021 | JUMP0051645 | JUMP0051646 | Hearsay |
| D-1238 | Email | Email from tweigh@jumptrading.com to teamlini@jumptrading.com, et al., re Capital Risk Profile Estimate | 5/23/2021 | JUMP0051502 | JUMP0051569 | Hearsay |
| D-1239 | Email | Email from Spence Pitts to Kanav Kariya, et al. re Terra liquidity parameters: on-chain / off-chain arb simulation | 5/25/2021 | JUMP0058037 | JUMP0058037 | Hearsay |
| D-1240 | Email | Email from Keone Hon to bitcoin/bitcoin re [bitcoin/bitcoin' stacker-alerts: side granularity; send USDUST fills to LUNA; filter … (#15086) | 5/26/2021 | JUMP0058510 | JUMP0058510 | Hearsay |
| D-1241 | Email | Email from Keone Hon to bitcoin/bitcoin re [bitcoin/bitcoin' stacker-alerts: fix bug in external_url definition (#15111) | 5/27/2021 | JUMP0059044 | JUMP0059044 | Hearsay |
| D-1242 | Email | Email from Keone Hon to bitcoin/bitcoin re [bitcoin/bitcoin' stacker-alerts: side granularity; send USDUST fills to LUNA; filter … (#15086) | 5/27/2021 | JUMP0058752 | JUMP0058752 | Hearsay |
| D-1243 | Email | Jeff Kuan email to investors re "Terraform Labs Investor Update, May 2021" | 6/4/2021 | TFL_SEC_00178374 | TFL_SEC_00178375 | Hearsay |
| D-1244 | Email | Email from jinyeonseol@yanolja.com to woonam.jung@chai.finance, et al., with Official Korean to English Translation and Certification | 10/18/2021 | TFL_SEC_00244252; ECF 125-30 | TFL_SEC_00244253; ECF 125-30 | None |
| D-1245 | Email | Email from Arjun Sethy to Boris Revsin re [Confidential] Terra Forex Reserve Raise | 11/16/2021 | TRIB00001701 | TRIB00001715 | None |
| D-1246 | Email | Emails between Chai Finance and TFL Finance re: KRT Topups and certified translation | 12/13/2021 | TFL_SEC_00225533; ECF 125-64 | TFL_SEC_00225541; ECF 125-64 | Hearsay |
| D-1247 | Email | Email from Ted Maidenberg to Functional Leads, et al. re Materials for LPAC mtg on January 11th | 1/9/2022 | TRIB00002202; Sethi Depo Ex. 19 | TRIB00002219; Sethi Depo Ex. 19 | Hearsay Foundation |
| D-1248 | Email | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1249 | Email | Email from Jason O'Neil to Eric Voigtsberger re Terra Decomp | 5/12/2022 | TFL_SEC_00352867 | TFL_SEC_00352869 | Hearsay Relevance |
| D-1250 | Email | Email from Yi Zhang to Aman@galois.capital re [Confluence] Trading > 2022.05.08 UST/LUNA depeg | 5/13/2022 | TFL_SEC_00349350 | TFL_SEC_00349350 | Hearsay Relevance |
| D-1251 | Email | Email from Yi Zhang to Varun@galois.capital re [Confluence] Trading > 2022-05-08 LUNA depeg | 5/13/2022 | TFL_SEC_00351535 | TFL_SEC_00351535 | Hearsay Relevance |
| D-1252 | Email | Email thread from Stefano Shiavi to Kevin Zhou re Quick Update | 5/14/2022 | TFL_SEC_00351326 | TFL_SEC_00351326 | Hearsay Relevance |
| D-1253 | Email | Proofpoint social Patroal email to various at celsiusnetwork re Policy Violation for Account "CelsiusNetwork" | 5/29/2022 | TFL_SEC_00248381 | TFL_SEC_00248399 | Hearsay Relevance |
| D-1254 | Email | Email from Aaron Myung to Elisabeth Goot, et al. | 10/13/2022 | SEC-HO-14164-E-0000520; A. Myung Depo Ex. 23; ECF 125-46 | SEC-HO-14164-E-0000550; A. Myung Depo Ex. 23; ECF 125-46 | Hearsay unless used with Myung |
| D-1255 | Email | Email from Roger Landsman to Daren Firestone re SMAIL: HO-14164 | 12/16/2022 | SEC-EMAILS-E-0018782; Hunsaker Depo Ex. 14 | SEC-EMAILS-E-0018784; Hunsaker Depo Ex. 14 | Hearsay Relevance |
| D-1256 | Email | Email from Aaron Myung to Rahul Abrol | 4/4/2023 | ZFZ_001994; A. Myung Depo Ex. 30; ECF 125-47 | ZFZ_001995; A. Myung Depo Ex. 30; ECF 125-47 | Hearsay |
| D-1257 | Email | Email from Aaron Myung to SEC | 4/7/2023 | SEC-CORR-E-0001124; ECF 125-63 | SEC-CORR-E-0001140; ECF 125-63 | Hearsay unless used with Myung |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1258 | Email | Email from DocuSign AU System on behalf of Rahul Abrol to Aaron Myung | 5/18/2023 | ZFZ_0002519; ECF 125-49 | ZFZ_0002520; ECF 125-49 | Hearsay unless used with Myung |
| D-1259 | Email | Emails from Aaron Myung to Dan Shin and Rahul Abrol | 7/4/2023 | ZFZ_0002733; ECF 125-37 | ZFZ_0002743; ECF 125-37 | Hearsay |
| D-1260 | Email | Emails from Aaron Myung to Mark Califano dated August 4, 2023, and August 9, 2023 | 8/9/2023 | ZFZ_000734; A. Myung Depo Ex. 6; ECF 125-50 | ZFZ_000739; A. Myung Depo Ex. 6; ECF 125-50 | Hearsay |
| D-1261 | Email | Email from Steve Weidenbach to Ailbhe Dempsey re Capital Calls Fund III (with attachment Luna - Understanding the Terra-Ecosystem) | 1/25/2022 | TRIB00003199; Sethi Dep Ex. 24 | TRIB00003202; Sethi Dep Ex. 24 | Hearsay Relevance |
| D-1262 | Email | Email from Josh Suter to Chris Drew re End of Year Review | 10/4/2021 | | | Hearsay |
| D-1263 | Email | Email dated 5/14/2022 from Kevin Zhou to LPs, with Nabeel Qadri of Protocol Ventures | 5/14/2022 | TFL_SEC_00351327 | TFL_SEC_00351327 | Relevance |
| D-1264 | Email | Email dated 5/14/2022 from Kevin Zhou to LPs, with Daniel Sheyner of Chimera Capital Management | 5/14/2022 | TFL_SEC_00351328 | TFL_SEC_00351328 | Relevance |
| D-1265 | Email | Notice of a direct message on Twitter from Ren to Kevin Zhou | 4/22/2022 | TFL_SEC_00351337 | TFL_SEC_00351337 | Hearsay Relevance Authenticity |
| D-1266 | Email | Notice of a direct message on Twitter from Ren to Kevin Zhou | 4/2/2022 | TFL_SEC_00351338 | TFL_SEC_00351338 | Hearsay Relevance Authenticity |
| D-1267 | Email | Notice of a direct message on Twitter from Ren to Kevin Zhou | 4/2/2022 | TFL_SEC_00351339 | TFL_SEC_00351339 | Hearsay Relevance Authenticity |
| D-1268 | Email | Notice of a direct message on Twitter from Ren to Kevin Zhou | 4/2/2022 | TFL_SEC_00351340 | TFL_SEC_00351340 | Hearsay Relevance Authenticity |
| D-1269 | Email | Message from Stevie at Steele Capital to Kevin Zhou | 5/13/2022 | TFL_SEC_00351361 | TFL_SEC_00351361 | Hearsay Relevance Authenticity |
| D-1270 | Email | Email from Yi Zhang describing changes made a page called "2022-05-08 LUNA depeg", sent to aman@galois.capital | 5/13/2022 | TFL_SEC_00349350 | TFL_SEC_00349350 | Hearsay Relevance Authenticity Foundation |
| D-1271 | Email | Message from The Giver to Kevin Zhou | 4/9/2022 | TFL_SEC_00351387 | TFL_SEC_00351387 | Hearsay Relevance Authenticity |
| D-1272 | Email | Confluence email from Simon Johansen to T. Fugishima | 5/14/2021 | JUMP0047800 | JUMP0047814 | Hearsay, Relevance, Authenticity, Foundation |
| D-1273 | Email | Confluence email from Simon Johansen to T. Fugishima | 6/16/2021 | JUMP0066931 | JUMP0066946 | Hearsay, Relevance, Authenticity, Foundation |
| D-1274 | Email | Confluence email from Simon Johansen to T. Fugishima | 6/22/2021 | JUMP0069793 | JUMP0069808 | Hearsay, Relevance, Authenticity, Foundation |
| D-1275 | Email | Confluence email from Thomas Nagy to T. Fugishima | 5/4/2022 | JUMP0012152 | JUMP0012175 | Hearsay, Relevance, Authenticity, Foundation |
| D-1400 | Expert Report | "UST and Terra's Other 'Stable' Coins Are Extremely Susceptible to A Bank Run," Reddit, 2021. https://www.reddit.com/r/defi/comments/rovuoo/ust and terras other stable coins are extremely/ | 2021 | | | Hearsay Relevance Foundation |
| D-1401 | Expert Report | "How to Deposit Crypto to Binance," Binance. https://www.binance.com/en/support/faq/how-to-deposit-crypto-to-binance-11 5003764971 | 4/1/2018 | | | Hearsay Relevance Foundation |
| D-1402 | Expert Report | "Blockchain basics: Introduction To Distributed Ledgers," IBM. https://developer.ibm.com/tutorials/cl-blockchain-basics-intro-bluemix-trs | 6/1/2019 | | | Hearsay Relevance Foundation |
| D-1403 | Expert Report | "How Terra Works," Terra Docs. https://docs.wedc.me/docs/dev-how-terra-works | 11/13/2019 | | | Hearsay Relevance Foundation |
| D-1404 | Expert Report | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1405 | Expert Report | "Anchor Protocol: A Savings Protocol Offering Up To 20% APY," Everstake. https://everstake.medium.com/anchor-protocol-for-beginners-how-to-get-started-5b19f54eed6d | 6/19/2021 | | | Hearsay Foundation |
| D-1406 | Expert Report | "[Proposal] Increasing The Capital Efficiency on Anchor," Anchor Protocol Forum. https://forum.anchorprotocol.com/t/proposal-increasing-the-capital-efficiency-on-anchor/873 | 7/12/2021 | | | Hearsay Foundation |
| D-1407 | Expert Report | "Formation of the Luna Foundation Guard (LFG)," Medium. https://medium.com/terra-money/formation-of-the-luna-foundation-guard-lfg-6b8dcb5e127b | 1/19/2022 | | | Hearsay |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1408 | Expert Report | "Luna Foundation Guard Raises $1 Billion to Form Bitcoin Reserve for UST Stablecoin," The Block. https://www.theblock.co/post/134871/luna-founation-guardtoken-sale | 2/2/2022 | | | Hearsay Relevance Foundation |
| D-1409 | Expert Report | Why Ethereum is switching to proof of stake and how it will work, MIT Technology Review. https://www.technologyreview.com/2022/03/04/1046636/ethereumblockchain-proof-of-stake/ | 3/4/2022 | | | Hearsay Relevance Foundation |
| D-1410 | Expert Report | "1/ Introducing the 4pool," Do Kwon via X. https://x.com/stablekwon/status/1510021707377287170?s=20 | 4/1/2022 | | | Hearsay Relevance |
| D-1411 | Expert Report | "Anchor Reduces Interest Rate, Could This Be a Theme in 2022?" Vauld Insights. https://www.vauld.com/insights/anchor-reduces-interest-rate-could-this-be-a-theme-in-2022/ | 5/4/2022 | | | Hearsay Relevance Foundation |
| D-1412 | Expert Report | "Notice of Removal of Trading Pairs and Updates on Tick Size for Spot Trading Pair — 2022-05-13," Binance. https://www.binance.com/en/support/announcement/notice-of-removal-of-trading-pairs-andupdates-on-tick-size-for-spot-trading-pair-2022-05-13-514e0ba636e843bda47d5d740b7dadf4 | 5/12/2022 | | | Hearsay Relevance |
| D-1413 | Expert Report | Transfer spreadsheet from 8-26-21 to 5-12-22 | 5/12/2022 | JaneStreet00000081 | JaneStreet00000081 | Hearsay Relevance |
| D-1414 | Expert Report | "Major Exchanges Delist Terra Stablecoin as Price Collapse Continues," The Verge. https://www.theverge.com/2022/5/13/23070853/crypto-exchanges-delist-terrastablecoin-luna-binance | 5/13/2022 | | | Hearsay Relevance |
| D-1415 | Expert Report | Transfer spreadsheet from 3-15-22 to 5-25-22 | 5/25/2022 | TFL_SEC_00270356 | TFL_SEC_00270356 | Hearsay Relevance |
| D-1416 | Expert Report | "Consensus Mechanisms," Ethereum.org. https://ethereum.org/en/developers/docs/consensus-mechanisms/ | 1/13/2023 | | | Hearsay Foundation Relevance |
| D-1417 | Expert Report | What Are Automated Market Makers?" Cryptopedia. https://www.gemini.com/cryptopedia/amm-what-are-automated-market-makers | 9/22/2023 | | | Hearsay Foundation Relevance |
| D-1418 | Expert Report | Expert Report of Terrence Hendershott, September 28, 2023, Appendix C | 9/28/2023 | | | Foundation |
| D-1419 | Expert Report | Expert Report of Terrence Hendershott, September 28, 2023, Appendix D | 9/28/2023 | | | Foundation |
| D-1420 | Expert Report | Expert Report of Terrence Hendershott, September 28, 2023, Appendix E | 9/28/2023 | | | Foundation |
| D-1421 | Expert Report | Expert Report of Terrence Hendershott, September 28, 2023, Appendix F | 9/28/2023 | | | Foundation |
| D-1422 | Expert Report | Expert Report of Terrence Hendershott, September 28, 2023, Appendix G | 9/28/2023 | | | Foundation |
| D-1423 | Expert Report | Figures 1 and 2 (with cited source material) extracted from Amended Expert Report of Terrence Hendershott, January 8, 2024 | 1/8/2024 | | | Hearsay |
| D-1424 | Expert Report | Terra topup transaction history from blockchain (Exhibit 32 to Dr. Edman Rebuttal Report) | 3/18/2021 to 3/18/2022 | | | None |
| D-1425 | Expert Report | "Bitcoin Price," CoinMarketCap. https://coinmarketcap.com/currencies/bitcoin/ | n.d. | | | Hearsay Relevance Foundation |
| D-1426 | Expert Report | "Bonded Assets (bAssets)," Anchor Protocol. https://docs.anchorprotocol.com/anchor-2/protocol/bonded-assets-bassets | n.d. | | | Hearsay |
| D-1427 | Expert Report | "How Do I Deposit Digital Assets into My KuCoin Account?" KuCoin. https://www.kucoin.com/support/900007079063 | n.d. | | | Hearsay Relevance Foundation |
| D-1428 | Expert Report | "Liquidation Queue Contract," Anchor Protocol. https://docs.anchorprotocol.com/anchor-2/smart-contracts/liquidations/liquidation-queue-contract | n.d. | | | Hearsay Relevance Foundation |
| D-1429 | Expert Report | "Loan Liquidation," Anchor Protocol. https://docs.anchorprotocol.com/anchor-2/protocol/loan-liquidation | n.d. | | | Hearsay Relevance |
| D-1430 | Expert Report | "Market," Terra Docs. https://classic-docs.terra.money/docs/develop/modulespecifications/spec-market.html | | | | Hearsay Relevance Foundation |
| D-1431 | Expert Report | "Modify Collateral Attributes," Anchor Protocol. https://docs.anchorprotocol.com/anchor-2/protocol/anchor-governance/modify-collateralparameters | | | | Hearsay Relevance |
| D-1432 | Expert Report | "Oracle," Terra Docs. https://classic-docs.terra.money/docs/develop/modulespecifications/spec-oracle.html | | | | Hearsay Relevance Foundation |
| D-1433 | Expert Report | "Terra Introduces 4pool for UST, FRAX, USDC and USDT Stablecoins," Bitcoin Insider. https://www.bitcoininsider.org/article/159351/terra-introduces-4pool-ust-frax-usdc-and-usdtstablecoins | | | | Hearsay Relevance Foundation |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1434 | Expert Report | "What is Cryptography?" ISO. https://www.iso.org/information-security/what-is-cryptography | | | | Hearsay Relevance Foundation |
| D-1435 | Expert Report | Jump Trade Data produced by Katten to the SEC on September 2, 2022 | | SEC-JUMPTRADE-E-0022379 | SEC-JUMPTRADE-E-0022414 | None |
| D-1436 | Expert Report | Accompanying Underlying Materials to Expert Report of Terrence Hendershott, September 28, 2023 | | | | Hearsay Foundation Authenticity |
| D-1437 | Expert Report | LP Server Transaction & Message Counts.xlsx | | | | None |
| D-1438 | Expert Report | SEC-GITHUB-E-0000300_collect-merchant-wallets.ts.txt | | | | None |
| D-1439 | Expert Report | SEC-GITHUB-E-0000300_collect-user-wallets.ts.txt | | | | None |
| D-1440 | Expert Report | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1441 | Expert Report | Expert Report of Terrence Hendershott, September 28, 2023, Figures 1-35 (with cited source material) | 9/28/2023 | | | Hearsay |
| D-1500 | Media | A Short History of PayPal's Microservices Architecture: Matt Cole, PayPal, presentation given in 2019 by Matt Cole, a Senior Integration Engineer at PayPal,. https://www.youtube.com/watch?t=758&v=KwTxhG4OMII&feature=youtu.be | 2019 | | | Hearsay Relevance Foundation |
| D-1501 | Media | Wayback capture of Mirror.finance website | 7/2/2021 | | | Relevance |
| D-1502 | Media | Cjango Unchained Interview. https://www.youtube.com/watch?v=RrrmpfedSTE&t=252s | 10/28/2021 | | | Hearsay |
| D-1503 | Media | Delphi Digital Live Stream with Do and Jose Macedo. https://www.youtube.com/watch?v=WEWCigLmZfA  https://twitter.com/i/broadcasts/1BdGYwpzpjXxX | 11/9/2021 | | | Hearsay |
| D-1504 | Media | Transcript of an episode of podcast The Ship Show | 3/1/2022 | | | None |
| D-1505 | Media | Do Kwon Interview, "Money Talks." https://www.youtube.com/watch?v=3e5nvQKV7d4 | 4/1/2022 | | | Hearsay |
| D-1506 | Media | Interview - Galaxy Digital's Novogratz on "Crypto Winter" https://www.youtube.com/watch?v=JvPZ6o0ai7E | 7/19/2022 | | | Hearsay Relevance Foundation |
| D-1507 | Media | Myung Dec Ex 16b - Audio transcription | 8/7/2023 | | | Hearsay unless used with Myung |
| D-1508 | Media | LFG - Luna Foundation Guard. https://lfg.org/missionandvision/#:~:text=The%20Luna%20Foundation%20Guard%20(%E2%80%9CLFG,promote%20a%20truly%20decentralized%20economy | n.d. | | | Hearsay Relevance |
| D-1509 | Media | Ex. 269A (Screenshot of the video taken of a conversation between Do and Kanav Kariya) | | | | None |
| D-1510 | Media | Ex. 269B (Video taken of a conversation between Do Kwon and Kanav Kariya). | | | | None |
| D-1511 | Media | Myung Dec 18a - Media | | SEC-HO-14164-E-0002430 | SEC-HO-14164-E-0002430 | Hearsay unless used with Myung |
| D-1512 | Media | Myung Dec 18b - Audio transcription | | | | Hearsay unless used with Myung |
| D-1513 | Media | Myung Dec Ex 16a - Media | | SEC-HO-14164-E-0002438 | SEC-HO-14164-E-0002438 | Hearsay unless used with Myung |
| D-1514 | Media | YouTube video published by Terra, "How Does Terra Work?" (Oct 21, 2020), https://www.youtube.com/watch?v=KopGMoYZMhY | 10/21/2020 | | | Hearsay |
| D-1600(A) | Text/Chat | 12/1/2019 dev-core Slack conversation with Paul Kim, DH Yu, Yun Yeo, Do Kwon, et al. (Original Korean) | 12/11/2019 | TFL_SEC_00237912 | TFL_SEC_00237915 | None |
| D-1600(B) | Text/Chat | 12/11/2019 dev-core Slack conversation with Paul Kim, DH Yu, Yun Yeo, Do Kwon, et al. (English Translation) | 12/11/2019 | TFL_SEC_00237912 | TFL_SEC_00237915 | None |
| D-1601 | Text/Chat | Telegram chat record between President and D. Kwon | 12/11/2019 | | | Hearsay |
| D-1602 | Text/Chat | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1603 | Text/Chat | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1604 | Text/Chat | Public chatroom | 1/28/2021 | TFL_0008252 | TFL_0008321 | Hearsay Relevance |
| D-1605 | Text/Chat | Chat | 4/13/2021 | TFL_0007429 | TFL_0007511 | Hearsay Relevance |
| D-1606 | Text/Chat | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1607 | Text/Chat | Internal Team Leadership Slack Chat | 5/23/2021 | TFL_SEC_00240195 | TFL_SEC_00240196 | Hearsay |
| D-1608 | Text/Chat | Telegram thread, "Anchor Protocol" | 5/23/2021 | | | Hearsay Relevance Foundation |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1609 | Text/Chat | Telegram thread, "Terra Network" | 5/23/2021 | | | Hearsay Relevance Foundation |
| D-1610 | Text/Chat | Public chatroom discussing TFL using liquidity | 5/24/2021 | | | Hearsay Relevance Foundation |
| D-1611 | Text/Chat | Robert Frank on "Terra Network" telegram | 5/26/2021 | TFL_0008567 | TFL_0008672 | Hearsay Relevance Foundation |
| D-1612 | Text/Chat | Slack messages between Aaron Myung and Bring Jung | 1/20/2022 | | | None |
| D-1613 | Text/Chat | Wintermute EG Luna UST Conversations Slack | 2/22/2022 | | | Hearsay Relevance |
| D-1614 | Text/Chat | Wintermute EG Luna UST Conversations Slack, redacted | 2/22/2022 | | | Hearsay Relevance |
| D-1615(A) | Text/Chat | Instant messages from Aaron Myung to Eugene Chang - Korean | 5/11/2022 | | | Hearsay |
| D-1615(B) | Text/Chat | Instant messages from Aaron Myung to Eugene Chang - English | 5/11/2022 | | | Hearsay |
| D-1616 | Text/Chat | Wintermute EG Luna UST Conversations Telegram, May 10-12, 2022 | 5/12/2022 | | | Hearsay Relevance |
| D-1617 | Text/Chat | Wintermute EG Luna UST Conversations Telegram, redacted, May 10-12, 2022 | 5/12/2022 | | | Hearsay Relevance |
| D-1618 | Text/Chat | Text message from Aaron Myung to Dan Shin | 6/12/2022 | | | Hearsay |
| D-1619 | Text/Chat | Instant messages between Aaron Myung and Rahul Abrol from June 14, 2022, to June 15, 2023 | 6/15/2023 | | | Hearsay |
| D-1620 | Text/Chat | Terra Santa – Motivation Github Screenshot | n.d. | | | Hearsay Relevance Foundation |
| D-1621 | Text/Chat | Chat Thread, May 2022 through May 2023 | | TFL_SEC_00349207 | TFL_SEC_00349255 | Hearsay unless used with Hunsaker |
| D-1622 | Text/Chat | Comment from User Sihyeok (Stanford Liu) on Terra General Discord Channel at TFL_0009448 | | TFL_0009448 | TFL_0009448 | Hearsay |
| D-1623 | Text/Chat | Farewell to Terra Santa Github Screenshot | | | | Hearsay Relevance Authenticity Foundation |
| D-1624 | Text/Chat | Fatman messages with nostablekwon, May 2022-May 2023 | | LFM-000001 TFL_SEC_00349207 | LFM-000074 TFL_SEC_00349280 | Hearsay unless used with Hunsaker |
| D-1625 | Text/Chat | Terra Santa Commit Github Screenshot | | | | Hearsay Relevance Authenticity Foundation |
| D-1626 | Text/Chat | Terra-Money GitHub Moved Notice Screenshot | | | | Hearsay Relevance Authenticity Foundation |
| D-1627 | Text/Chat | Kakao chat between Do Kwon and Aaron Myung, between 1-18-21 and 3-21-22 | | ZFZ_0003381; Myung Decl. Ex. 14 | ZFZ_0003381; Myung Decl. Ex. 14 | None |
| D-1628 | Text/Chat | Exhibit 6 from Deposition of Marina Gurevich Wintermute CFO Public announcement of Forbes article | | | | Hearsay Relevance |
| D-1629 | Text/Chat | Message from Kevin Zhou one-third down | 9/27/2023 | TFL_SEC_00353812 | TFL_SEC_00353834 | Hearsay Authenticity Relevance |
| D-1630 | Text/Chat | Message from Kevin Zhou at top | 9/27/2023 | TFL_SEC_00353864 | TFL_SEC_00353888 | Hearsay Authenticity Relevance |
| D-1700 | Tweets | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1701 | Tweets | Twitter Contest Tweet thread between Do Kwon and Twitter User | 2/9/2020 | | | No objection |
| D-1702 | Tweets | Tweet from @stablekwon | 2/4/2021 | | | Hearsay Relevance |
| D-1703 | Tweets | TFL tweet | 5/23/2021 | TFL_SEC_00345777 | TFL_SEC_00345780 | Hearsay Relevance |
| D-1704 | Tweets | TFL's port-mortem tweet on depeg | 5/24/2021 | | | None |
| D-1705 | Tweets | Economist Frances Coppola tweets: "Self-correction mechanisms that rely on financial incentives do not work when panicking humans are stampeding for the exit." https://twitter.com/Frances_Coppola/status/14104855296 07643136 | 7/1/2021 | | | Hearsay Relevance Foundation |
| D-1706 | Tweets | Do Kwon tweet | 11/20/2021 | | | Hearsay |
| D-1707 | Tweets | Twitter user @FreddieRaynolds tweets thread with detailed breakdown of viability of potential Soros stye attack on LUNA and UST. | 11/25/2021 | | | Hearsay Relevance Foundation |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1708 | Tweets | An engineer at MakerDAO, Sam McPherson (handle @hexonaut) tweeted, arguing that "UST will collapse in a death spiral with LUNA hyper-inflating to try to cover the peg". https://twitter.com/hexonaut/status/147664989447975323 8?s=20&t=2n6IPnOxhcpLu7CoEn%20DtOg;%20https://t witter.com/RuneKek/status/1478166276979793922?s=20 &t=2n6IPnOxhcpLu7CoEn%20DtOg | 12/30/2021 | | | Hearsay Relevance Foundation |
| D-1709 | Tweets | Twitter posts by MakerDAO co-founder. https://twitter.com/hexonaut/status/147664989447975323 8?s=20&t=2n6IPnOxhcpLu7CoEn%20DtOg;%20https://t witter.com/RuneKek/status/1478166276979793922?s=20 &t=2n6IPnOxhcpLu7CoEn%20DtOg | 12/30/2021 | | | Hearsay Relevance Foundation |
| D-1710 | Tweets | Announcement of formation of Luna Foundation Guard. https://twitter.com/terra_money/status/148396281554301 3376 | 1/19/2022 | | | Hearsay |
| D-1711 | Tweets | Public announcement of fundraising by LFG. https://twitter.com/terra_money/status/149616288908590 2856 | 2/22/2022 | | | Objection withdrawn |
| D-1712 | Tweets | Additional public donation of LUNA by Terraform to LFG. https://twitter.com/stablekwon/status/1502225674840555 523 | 3/11/2022 | | | Hearsay |
| D-1713 | Tweets | Do Kwon tweet | 3/11/2022 | | | Hearsay |
| D-1714 | Tweets | *Intentionally left blank* | | | | n/a - exhibit withdrawn |
| D-1715 | Tweets | LFG continued to publicly acquire Bitcoin as a reserve. https://twitter.com/LFG_org/status/15222349470706892 80?ref_src=twsrc%5Etfw%7Ctwcamp%5Etweetembed%7 Ctwterm%5E1522234947070689280%57Ctwgr%5Ebcfe2 05448325ad37672e6a8cf766c4612f5ff52%7Ctwcon%5Es 1_&ref_url=https%3A%2F%2Fcointelegraph.com%2Fne ws%2Fluna-foundation-guard-purchases-additional-37-863-btc-as-part-of-reserve-strategy | 5/5/2022 | | | Hearsay |
| D-1716 | Tweets | LFG announcement. https://twitter.com/LFG_org/status/152351219696516710 4 | 5/8/2022 | | | Hearsay |
| D-1717 | Tweets | During the May 2022 depeg, Kwon and LFG kept the public up to date on maintaining the peg. https://twitter.com/stablekwon/status/1523532476898897 920 | 5/9/2022 | | | Hearsay |
| D-1718 | Tweets | Gadikian Post on X | 5/10/2022 | | | Hearsay Relevance |
| D-1719 | Tweets | During the May 2022 depeg, Kwon and LFG kept the public up to date on maintaining the peg. https://twitter.com/LFG_org/status/152351219696516710 4 | 5/11/2022 | | | Hearsay |
| D-1720 | Tweets | Terra Money Twitter thread, May 12–16, 2022 | 5/16/2022 | | | Hearsay |
| D-1721 | Tweets | 6/11/22, Do's Nominal Cash Salary. https://twitter.com/stablekwon/status/1535811519182606 336 | 6/11/2022 | | | Hearsay |
| D-1722 | Tweets | Draft of Terraform Labs tweets concerning May 2022 Depeg | n.d. | TFL_SEC_00169657 | TFL_SEC_00169657 | Hearsay Relevance |
| D-1723 | Text/Chat | August 10 Text Messages with William Christopher David Chen | 8/10/2024 | TFL_EMP_00030455 | | Hearsay Relevance 403 prejudice |
| D-1724 | Text/Chat | 8/11/2021 Slack conversation between Do Kwon and SJ Park | 8/11/2021 | TFL_EMP_00030452 | TFL_EMP_00030454 | Hearsay Relevance 403 prejudice |
| D-1725 | Text/Chat | 7/15/2021 Slack conversation between Do Kwon and SJ Park | 7/15/2021 | TFL_EMP_00037886 | TFL_EMP_00037887 | Hearsay Relevance 403 prejudice |
| D-1726 | Text/Chat | 7/14/2021 Slack conversation between Do Kwon and SJ Park | 7/14/2021 | TFL_EMP_00006726 | TFL_EMP_00006728 | Hearsay Relevance 403 prejudice |
| D-1727 | Text/Chat | 8/8/2021 Slack conversation between Do Kwon and SJ Park | 8/8/2021 | TFL_EMP_00015510 | TFL_EMP_00015511 | Hearsay Relevance 403 prejudice |
| D-1728 | Text/Chat | Text messages between William Chen and Michael Brown | n.d. | TFL_EMP_00015512 | | Hearsay Relevance 403 prejudice |
| D-1729 | Tweets | Twitter thread posted on May 25, 2021, by @terra_money | 5/25/2021 | | | Hearsay |
| D-1730 | Tweets | Exhibit 7 from Deposition of Marina Gurevich - Wintermute Twitter announcement of Forbes article | 12/20/2022 | | | Hearsay Relevance |
| D-1731 | Tweets | Twitter DMs from Ashour Iesho to Zhou | 5/7/2022 | TFL_SEC_00350967 | TFL_SEC_00350967 | Hearsay Authenticity Relevance |

Joint Pre-Trial Order, Exhibit B
Defendants' Exhibit List with SEC's Objections

| Ex. | Type | Description | Document Date | Beg. Bates No. | End. Bates No. | SEC's Objection |
|---|---|---|---|---|---|---|
| D-1732 | Tweets | Twitter DMs from Ashour Iesho to Zhou | 5/7/2022 | TFL_SEC_00350968 | TFL_SEC_00350968 | Hearsay Authenticity Relevance |
| D-1733 | Tweets | Twitter DMs from Ashour Iesho to Zhou | 5/7/2022 | TFL_SEC_00350970 | TFL_SEC_00350970 | Hearsay Authenticity Relevance |
| D-1734 | Tweets | Twitter DM from Jack Liu to Kevin Zhou | 5/6/2022 | TFL_SEC_00351075 | TFL_SEC_00351075 | Hearsay Authenticity Relevance |
| D-1735 | Tweets | Galois Capital Tweets | 3/6/2022 | | | Hearsay Relevance |
| D-1736 | Tweets | Galois Capital Tweets | 3/6/2022 | | | Hearsay Relevance |
| D-1737 | Tweets | Galois Capital Tweets | 3/15/2022 | | | Hearsay Relevance |
| D-1738 | Tweets | Galois Capital Tweets | 3/15/2022 | | | Hearsay Relevance |
| D-1739 | Tweets | Galois Capital Tweets | 4/5/2022 | | | Hearsay Relevance |
| D-1740 | Tweets | Galois Capital Tweets | 5/6/2022 | | | Hearsay Relevance |
| D-1741 | Tweets | Galois Capital Tweets | 5/7/2022 | | | Hearsay Relevance |
| D-1742 | Text/Chat | Conversation between Paul Kim and Etienne Napoleone | 10/9/2020 | | | None |
| D-1743(A) | Text/Chat | Conversation between Paul Kim and Yun Yeo (Original Korean) | 4/21/2020 | | | None |
| D-1743(B) | Text/Chat | Conversation between Paul Kim and Yun Yeo (Certified English Translation) | 4/21/2020 | | | None |
| D-1744 | Text/Chat | Conversation between Paul Kim and Nicolas Andreoulis | 9/22/2020 | | | None |
| D-1745 | Text/Chat | Conversation between Paul Kim and Michael Brown | 2/28/2022 | | | None |